# Exhibit C to Sale Order

*Store Closing List*

| STORE # | STORE NAME | ADDRESS | ADDRESS 2 | CITY | STATE | ZIPCODE | LL NAME | LL NAME 2 | LL ADDRESS | LL ADDRESS 2 | LL CITY | LL STATE | LL ZIPCODE | COPY TO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0014 | TYSONS CORNER CENTER | 7901 TYSONS CORNER CTR | | MCLEAN | Virginia | 22102 | TYSONS CORNER HOLDINGS, LLC | | 1911 CHAIN BRIDGE RD., SUITE 100 | | MCLEAN | VA | 22102 | C/O MACERICH COMPANY 401 WILSHIRE BLVD, SUITE 700 SANTA MONICA, CA 90401; ATTN: LEGAL DEPARTMENT |
| 0021 | APPLE BLOSSOM MALL | 1850 APPLE BLOSSOM DRIVE | | WINCHESTER | Virginia | 22601 | MAYFLOWER APPLE BLOSSOM L.P. | | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | Corporate Univ. Realty, LP Sub. Div. #225-02 P.O. Box 11971 Fort Wayne, IN 46861-1971 |
| 0002 | 5321 WISCONSIN AVENUE, NW | 5311 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20015 | 5335 WISCONSIN RETAIL MANAGEMENT | | 1911 CHAIN BRIDGE RD., SUITE 100 | Attn: Cerrito Rick | MCLEAN | VA | 22102 | |
| 0007 | SHOPS AT KENILWORTH | 834 KENILWORTH DRIVE | | TOWSON | Maryland | 21204 | C/O TRANSAMERICA REALTY INC. | | 221 EAST 4TH STREET | 9TH FLOOR | CINCINNATI | OH | 45202 | |
| 0032 | CHERRY HILL MALL | 2000 ROUTE 38, STORE #1379 | | CHERRY HILL | New Jersey | 08034 | C/O PREIT SERVICES, LLC | | 200 SOUTH BROAD STREET - SUITE 300 | THE BELLEVUE, THIRD FLOOR | PHILADELPHIA | PA | 19102 | |
| 0040 | 1533 CHESTNUT STREET | 1533 CHESTNUT ST | | PHILADELPHIA | PA | 19102 | | | 2329 HAMILTON PLACE BOULEVARD | | | | | |
| 0055 | RITZ CAMERA SHOWROOM | 6711 RITCHIE | | BELTSVILLE | Maryland | 20705 | C/O RITZ CAMERA CENTERS, INC. | | 6711 RITCHIE WAY | | BELTSVILLE | MD | 20705 | |
| 0220 | HILLTOP NORTH SHOPPING CENTER | 7423 HILLTOP NORTH SHOPPING CENTER | | VIRGINIA BEACH | Virginia | 23451 | S&W DEVELOPERS, LLP MAYFLOWER HILLTOP PROPERTY, LLP | | P.O. DRAWER 2491 | | NORFOLK | VA | 23501 | 2M MAYFLOWER REALTY CO. 500 BANK OF AMERICA CENTER ONE COMMERCIAL PLACE NORFOLK, VA 23510 |
| 0045 | SOUTH HILLS VILLAGE | 301 SOUTH HILLS VILLAGE MALL | | MONROEVILLE | Pennsylvania | 15241 | DEMOVILLEVILLE, L.P. SOUTH HILLS VILLAGE ASSOCIATES, L.P. | | C/O SIMON PROPERTY GROUP | | INDIANAPOLIS | IN | 46204-0498 | |
| 0046 | MONROEVILLE MALL | 220 MONROEVILLE MALL | | MONROEVILLE | Pennsylvania | 15146 | | | 225 W. WASHINGTON STREET | | | | | |
| 0067 | NORTHWAY MALL | 7235 NORTHWAY MALL, UNIT 143 | | PITTSBURGH | Pennsylvania | 15237 | THE SHOPPES AT NORTHWAY MANAGEMENT OFFICE 8020 MCKNIGHT ROAD | | SUITE 1204 | | PITTSBURGH | PA | 15237 | |
| 0061 | BOSCOV'S EAST - READING | 4960 PERKIOMEN AVE | | READING | Pennsylvania | 19606 | BOSCOV'S DEPARTMENT STORES | | 4500 PERKIOMEN AVE. | | READING | PA | 19606 | |
| 0069 | BOSCOV'S - POTTSVILLE | | | POTTSVILLE | Pennsylvania | 17901 | BOSCOV'S DEPARTMENT STORES | | | | | | | |
| 0015 | WESTFIELD CITRUS PARK | 7849 CITRUS PARK TOWN CTR MALL | | TAMPA | Florida | 33625 | CITRUS PARK VENTURE LIMITED PARTNERSHIP | ATTN: LEGAL DEPARTMENT | 11601 WILSHIRE BOULEVARD, 12TH FLOOR | | LOS ANGELES | CA | 90025 | |
| 0078 | MARLEY STATION | MARLEY STATION MALL SUITE 0-215 | | GLEN BURNIE | Maryland | 21061 | | | 225 W. WASHINGTON ST. | | | | | |
| 0073 | ANNAPOLIS MALL | 2245 ANNAPOLIS MALL | ROOM 1205 | ANNAPOLIS | Maryland | 21401-7004 | C/O WESTFIELD CORPORATION | | 11601 WILSHIRE BOULEVARD, 12TH FLOOR | | LOS ANGELES | CA | 90025 | |
| 0110 | COLUMBIA MALL | THE MALL IN COLUMBIA | 2244 THE MALL IN COLUMBIA | COLUMBIA | Maryland | 21044 | COLUMBIA MALL, LLC | | 110 NORTH WACKER DR. | | CHICAGO | IL | 60606 | |
| 0116 | WHITE MARSH MALL | 8200 PERRY HALL BLVD | | BALTIMORE | Maryland | 21236 | WHITE MARSH MALL LIMITED PARTNERSHIP | | 110 NORTH WACKER DR. | | CHICAGO | IL | 60606 | WHITE MARSH MALL 8200 PERRY HALL BLVD COLUMBIA, MD 21044 |
| 0157 | LYNHAVEN MALL | SPACE #704 | SPACE #D04 | VIRGINIA BEACH | Virginia | 23462 | C/O LYNHAVEN PKWY | | 225 W. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | 4550 LITTLE PATUXENT PKWY COLUMBIA, MD 21044 |
| 0104 | MALL OF NEW HAMPSHIRE | 1200 SOUTH WILLOW ST | | MANCHESTER | New Hampshire | 03103 | C/O SIMON PROPERTY GROUP | | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 1236 SO. WILLOW ST. MANCHESTER, NH 03103 |
| 0105 | RIVER RIDGE MALL | Space A-16 | | LYNCHBURG | Virginia | 24502 | RIVER RIDGE MALL, LLC | | 3200 HAMILTON PLACE BOULEVARD, STE 504 | | CHATTANOOGA | TN | 37421 | RIVER RIDGE MALL 3405 CANDLER'S MOUNTAIN ROAD LYNCHBURG, VA 24502 |
| 0108 | CHARLOTTESVILLE FASHION SQUARE | 1516 Rio Road East | | CHARLOTTESVILLE | Virginia | 22901 | C/O CBL & ASSOCIATES PROPERTIES, INC. | | 100 + BRAINERD ROAD | | CHATTANOOGA | TN | 37421 | |
| 0113 | 1300 WALNUT STREET | 1300 WALNUT ST | | PHILADELPHIA | Pennsylvania | 19107 | 1300 WALNUT ASSOCIATES | | 230 WEST RITTENHOUSE SQUARE, 15C | | PHILADELPHIA | PA | 19103 | 1300 WALNUT ASSOCIATES 400 MARKET STREET, 3RD FLOOR PHILADELPHIA, PA 19107 |
| 0124 | CHARLESTON TOWN CENTER | 1000 CHARLESTON TOWN CENTER | | CHARLESTON | West Virginia | 25389 | CHARLESTON TOWN CENTER COMPANY L.P. WATERWORKS PHASE II | | 500 PUBLIC SQUARE, SUITE 1700 | | CLEVELAND | OH | 44113 | |
| 0144 | WATERWORKS | 920 FREEPORT AVE | | PITTSBURGH | Pennsylvania | 15238 | WATERWORKS MALL | | | | PITTSBURGH | PA | 15228909 | |
| 0154 | FASHION SQUARE MALL | 4535 FASHION SQUARE MALL | | FAIRFAX | Virginia | 22033 | | C/O CBL & ASSOCIATES, MANAGEMENT, INC. | 100 + BRAINERD ROAD CTR. CENTER, SUITE 500 2030 HAMILTON PLACE | | | | | |
| 0118 | SOUSBURY PLAZA | 100 MAIN STREET NORTH | UNIT 19 | SOUSBURY | Connecticut | 06443 | JD SUBURAN, LLC SOUTHAVEN ASSOCIATES, LLC | | 100 MAIN STREET NORTH, SUITE 203 | | SOUSBURY | CT | 06448 | |

| Code | Mall Name | Address | City | State | Zip | Entity | Notice Address |
|---|---|---|---|---|---|---|---|
| 0028 | FASHION VALLEY | 7007 FRIARS ROAD STE 258 | SAN DIEGO | California | 92108 | FASHION VALLEY MALL LLC | C/O SIMON PROPERTY GROUP, 225 W. WASHINGTON STREET, INDIANAPOLIS, IN 46204-3438 |
| 0127 | UNIVERSITY TOWNE CENTRE | 4525 LA JOLLA VILLAGE DR | SAN DIEGO | California | 92122 | UTC VENTURE, LLC | C/O WESTFIELD CORPORATION, 11601 WILSHIRE BLVD., SUITE 1200, 12TH FLOOR, LOS ANGELES, CA 90025 |
| 0178 | GROSSMONT CENTER | 5500 GROSSMONT CENTER DR | LA MESA | California | 91942 | GROSSMONT SHOPPING CENTER CO., CO-OWNER | ELS, INC., 5500 GROSSMONT CENTER DR, SUITE 212, LA MESA, CA 91942 |
| 0195 | TIMES SQUARE MALL | 2381 TIMES CT | ST. PETERSBURG | Florida | 33716 | SEMBLER CAPITAL PARTNERSHIP | C/O SIMON PROPERTY GROUP, 225 W. WASHINGTON STREET, INDIANAPOLIS, IN 46204-3438 |
| 198 | BOSCOV'S - CAMP HILL SHOPPING CENTER | BOSCOV'S - 310 CAMP HILL | | PA | 17011 | BOSCOV'S DEPARTMENT STORES | 4500 PERKIOMEN AVE, READING, PA 19606 |
| 0173 | INTERNATIONAL PLAZA | INTERNATIONAL PLAZA 2223 N WEST SHORE BLVD STE 144 | TAMPA | Florida | 33607 | TAMPA WESTSHORE ASSOCIATES LIMITED PARTNERSHIP | C/O THE TAUBMAN COMPANY, 200 EAST LONG LAKE ROAD, SUITE 300, BLOOMFIELD HILLS, MI 48303 |
| 0199 | COUNTRYSIDE MALL | 2601 US HWY 19 NORTH, STE 3072 | CLEARWATER | Florida | 33761 | BELLWETHER PROPERTIES OF FLORIDA LIMITED CORPORATION | C/O WESTFIELD CORPORATION, 11601 WILSHIRE BOULEVARD, 12TH FLOOR, LOS ANGELES, CA 90025 |
| 0201 | FLORIDA MALL | THE FLORIDA MALL SUITE 11R | ORLANDO | Florida | 32809 | FLORIDA MALL ASSOCIATES, LTD. | C/O SIMON PROPERTY GROUP, 225 W. WASHINGTON STREET, INDIANAPOLIS, IN 46204-3438 |
| 0206 | BOWIE TOWN CENTER | 15609 EMERALD WAY SP #60 | BOWIE | Maryland | 20716 | BOWIE MALL COMPANY LLC | C/O SIMON PROPERTY GROUP, 225 W. WASHINGTON STREET, INDIANAPOLIS, IN 46204-3438 |
| 0210 | TOWN MALL OF WESTMINSTER | 400 NORTH CENTER ST | WESTMINSTER | Maryland | 21157 | CHAMBERSBURG MALL PROPERTIES LLC | ATTN: GENERAL MANAGER, 400 NORTH CENTER STREET, WESTMINSTER, MD 21157 |
| 0222 | BOSCOV'S - CONCORD MALL | | WILMINGTON | Delaware | 19803 | BOSCOV'S DEPARTMENT STORES | 4500 PERKIOMEN AVE, READING, PA 19606 |
| 0225 | HILLSDALE MALL | 222 HILLSDALE MALL | SAN MATEO | California | 94403 | BOHANNON DEVELOPMENT COMPANY | 60 HILLSDALE MALL, 60 31ST AVENUE, SAN MATEO, CA 94403 |
| 0228 | 715 SANTA CRUZ AVENUE | 715 SANTA CRUZ AVE | MENLO PARK | California | 94025 | CLASSIC PROPERTY SERVICES | 465 CHESTNUT STREET, SUITE 200-B, MENLO PARK, CA 94025 |
| 0241 | LAUREL PARK PLACE MALL | LAUREL PARK PLACE #F-405 | LIVONIA | Michigan | 48152 | LAUREL PARK RETAIL PROPERTIES LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC., AGENT FOR CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD, CHATTANOOGA, TN 37421-6000 |
| 0243 | GREENBRIER MALL | GREENBRIER MALL # 1184 | CHESAPEAKE | Virginia | 23320 | GREENBRIER MALL II, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC., ATTN: REAL ESTATE LAW DEPARTMENT, 2030 HAMILTON PLACE BLVD, CHATTANOOGA, TN 37421-6000 |
| 0246 | ROCKRIDGE SHOPPING CENTER | 5132 BROADWAY | OAKLAND | California | 94611 | SAFEWAY INC. | 7 BAGGES AVENUE, PLEASANTON, CA 94588 |
| 0252 | DANBURY FAIR MALL | DANBURY FAIR MALL #20, 7 BAGGES AVE | DANBURY | Connecticut | 06810 | DANBURY MALL, LLC | ATTN: SHOPPING CENTER MANAGER, 7 BAGGES AVENUE, DANBURY, CT 06810 |
| 28 | BOSCOV'S - LANCASTER | BOSCOV'S PARK CITY CENTER | LANCASTER | PA | 17604 | BOSCOV'S DEPARTMENT STORES | 4500 PERKIOMEN AVE, READING, PA 19606 |
| 0238 | CRYSTAL MALL | 850 HARTFORD TPKE | WATERFORD | Connecticut | 06385 | CRYSTAL MALL, LLC | C/O GENERAL GROWTH PROPERTIES, 225 W. WASHINGTON STREET, CHICAGO, IL 60606 |
| 0239 | NATICK MALL | 1245 WORCESTER ROAD | NATICK | Massachusetts | 01760 | NATICK MALL, LLC | C/O GENERAL GROWTH PROPERTIES, 110 N. WACKER DRIVE, CHICAGO, IL 60606 |
| 0265 | MAINE MALL | 360 MAINE MALL | SOUTH PORTLAND | Maine | 04106 | SGP-MAINE MALL, LLC | C/O SIMON PROPERTY GROUP, 225 W. WASHINGTON STREET, INDIANAPOLIS, IN 46204-3438 |
| 0251 | FOX RUN MALL | FOX RUN MALL, 50 FOX RUN RD, STE 55 | NEWINGTON | New Hampshire | 03801 | FOX RUN MALL, LLC | C/O M.S. MANAGEMENT ASSOCIATES, INC., 225 W. WASHINGTON STREET, INDIANAPOLIS, IN 46204 |
| 0290 | PHEASANT LANE MALL | 310 DANIEL WEBSTER HWY | NASHUA | New Hampshire | 03060 | PHEASANT LANE MALL REALTY TRUST | C/O SIMON PROPERTY GROUP, 225 W. WASHINGTON STREET, INDIANAPOLIS, IN 46204-3438 |
| 0294 | BURLINGTON MALL | 75 MIDDLESEX TURNPIKE | BURLINGTON | Massachusetts | 01803 | BELLWETHER PROPERTIES OF MASSACHUSETTS, LTD. PARTNERSHIP | C/O SIMON PROPERTY GROUP, 225 W. WASHINGTON STREET, INDIANAPOLIS, IN 46204-3438 |

| Code | Property Name | Address | City | State | Zip | Owner/Entity | C/O Address | City 2 | State 2 | Zip 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0226 | 699 BOYLSTON STREET | COPLEY SQUARE | 699 BOYLSTON ST | BOSTON | Massachusetts | 02116 | 699 BOYLSTON REALTY TRUST | 31 ST. JAMES AVE, SUITE D2 | BOSTON | MA | 02116 |
| 0286 | SOUTH SHORE PLAZA | 250 GRANITE STREET | BRAINTREE | Massachusetts | 02184 | BRAINTREE PROPERTY ASSOCIATES | C/O M.S. MANAGEMENT ASSOCIATES, INC. | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 |
| 0266 | QUINCY GARDENS PLAZA | 3120 GLENNANDY BRAND RD | QUINCY | Maryland | 20744 | QUINCY GARDENS TRUST, L.C. | 4733 BETHESDA AVE, 2ND FLOOR | BETHESDA | MD | 20814 |
| 0216 | CAPE COD MALL | AT UNDERGROUND | HYANNIS | Massachusetts | 02601 | MAYFLOWER CAPE COD LLC | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 |
| 0113 | ROCHESTOWN MALL | ROCHESTOWN MALL 40-10, ROUTE 38 & LINCOLN RD | ROCHESTOWN | New Jersey | 08057 | ROCHESTOWN MALL LLC | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | INDIANAPOLIS | IN | 46204 |
| 0224 | ST. CHARLES TOWN CENTER | P.O. BOX 8184 #13 | 11110 ST CHARLES TOWN CTR DR | ST. CHARLES | Maryland | 20603 | CHARLES MALL CO L.P. | C/O | | | |
| 0224 | WEST OAKS II | 4425 WEST OAKS DR | WALDORF | Maryland | 20603 | | | | | | |
| 0238 | FAIRLANES FINISHING | 1800 FAIR LAKES PROMENADE DR | FAIRFAX | Virginia | 22033 | FL PROMENADE, LP | 12500 FAIR LAKES CIRCLE, SUITE 400 | FAIRFAX | VA | 22033 |
| 0230 | HANES MALL | 4425 HANES MALL | WINSTON-SALEM | North Carolina | 27103 | JG WINSTON-SALEM, LLC | 2030 HAMILTON PLACE BOULEVARD SUITE 500 | CHATTANOOGA | TN | 37421 |
| 0331 | FRANCIS SCOTT KEY MALL | 5500 FRANCIS SCOTT KEY MALL #400 | FREDERICK | Maryland | 21701 | PREIT SERVICES, LLC | LARRY BRACHFELD, ESQUIRE, VP & GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | PHILADELPHIA | PA | 19102 |
| 0002 | 6816 KING ST. | 6816 KING ST | ALEXANDRIA | Virginia | 22314 | 6816 KING STREET ASSOCIATES, LLC | 201 KING ST, SUITE 305 | ALEXANDRIA | VA | 22314 |
| 0298 | ROCKWOOD COMMONS SHOPPING CENTER | 2687 EDMONDSON RD | CINCINNATI | Ohio | 45208 | OLP-SPF ROOM COMMONS, LLC | 3905 BOWMAN RD, STE 760 | CINCINNATI | OH | 45209 |
| 0279 | APACHE MALL | 498 APACHE MALL SPACE 025 | ROCHESTER | Minnesota | 55902 | ROCHESTER MALL, LLC | C/O GENERAL GROWTH PROPERTIES, INC. | 110 NORTH WACKER DR | CHICAGO | IL | 60606 |
| 0397 | MARKETPLACE SHOPPES | 4852-950 MONTICELLO AVE | WILLIAMSBURG | Virginia | 23188 | MONTICELLO MARKETPLACE SHOPPES, LLC | C/O S.L. NUSBAUM REALTY CO | P.O. DRAWER 2491 | NORFOLK | VA | 23501 |
| 0328 | CAMBRIDGESIDE GALLERIA | 100 CAMBRIDGESIDE PL, STE 254 | CAMBRIDGE | Massachusetts | 02141 | CAMBRIDGESIDE GALLERIA ASSOCIATES TRUST | C/O NEW ENGLAND DEVELOPMENT | 256 FIELDS AVENUE | NEWTON | MA | 02459-1447 |
| 0340 | ROCKINGHAM PARK MALL | 99 ROCKINGHAM PARK BLVD, SP F #045 | SALEM | New Hampshire | 03079 | ROCKSIM MALL LLC | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 |
| 0451 | SHOPS AT TOWN CENTER | SHOPPES & TOWNE CENTER | 5478 W. BAYSHORE DR SPACE F-1-15 | GLENDALE | Wisconsin | 53217, 4414 | THE SHOPS AT TOWN CENTER, LLC | C/O BAYSHORE TOWN CENTER, LLC | C/O STEINER A ASSOCIATES, INC | 4016 TOWNSGATE HWY STE 100 | COLUMBUS | OH | 43219 |
| 0487 | BAYSHORE TOWN CENTER | | | | | BAYSHORE TOWN CENTER, LLC | C/O STEINER A ASSOCIATES, INC | 4016 TOWNSGATE HWY STE 100 | COLUMBUS | OH | 43219 |
| 0412 | WEST ACRES SHOPPING CENTER | 3202 13TH AVENUE SW | FARGO | South Dakota | 58103 | WEST ACRES DEVELOPMENT, LLP | 3902 13TH AVE. S. SUITE 3717 | FARGO | ND | 58103 |
| 0423 | PAVILIONS AT BUCKLAND HILLS | 194 BUCKLAND HILLS DR #1724 | MANCHESTER | Connecticut | 06040 | PAVILIONS AT BUCKLAND HILLS L.L.C. | C/O GENERAL GROWTH PROPERTIES 110 NORTH WACKER DRIVE | CHICAGO | IL | 60606 |

| # | Property | Address 1 | Address 2 | City | State | Zip | Tenant/Owner | C/O | Address | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0406 | LAKESIDE MALL | 14600 LAKESIDE CIRCLE SPACE #103 | | STERLING HEIGHTS | Michigan | 48313-1317 | LAKESIDE MALL HOLDING LLC | C/O GENERAL GROWTH PROPERTIES | 110 N. WACKER DR. | CHICAGO | IL | 60606 | |
| 0407 | CROSSGATES MALL | #1 CROSSGATES MALL RD | | ALBANY | New York | 12203 | CROSSGATES MALL COMPANY, L.P. | | THE CLINTON EXCHANGE 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| 0408 | THE GATEWAY OF NAPLES | 2140 TAMIAMI TRAIL RD | | NAPLES | Florida | 33940 | CMP GATEWAY LIMITED PARTNERSHIP | C/O CONTINENTAL REALTY CORPORATION | 1-07 CLARKVIEW RD, SUITE 100 | BALTIMORE | MD | 21209-9400 | |
| 0427 | MALL OF AMERICA | SPACE NO. E50 | | BLOOMINGTON | Minnesota | 55425 | MOAC MALL HOLDINGS LLC | | | BLOOMINGTON | MN | | |
| 0439 | CHESTERFIELD TOWNE CENTER | 11500 MIDLOTHIAN TPKE. SPACE #402 | | RICHMOND | Virginia | 23235 | THE MACERICH PARTNERSHIP, LP | ATTN: CENTER MANAGER | 11500 MIDLOTHIAN TRNPKE. | RICHMOND | VA | 23235 | |
| 0477 | MONTGOMERY MALL | 7101 DEMOCRACY BLVD. #1850 | | BETHESDA | Maryland | 20817 | MONTGOMERY MALL LLC | | 11601 WILSHIRE BLVD, 12TH FLOOR | LOS ANGELES | CA | 90025 | |
| 0479 | FREEHOLD RACEWAY MALL | 3710 ROUTE 9 NORTHSHORE MALL #F1, #524 & #700 | SPACE #3944 | FREEHOLD | New Jersey | 07728 | FREEHOLD ASSOCIATES, LLC | ATTN: CENTER MANAGER | 15303 SCOTTSVILLE ROAD | ROCHESTER | NY | 14624 | |
| 0482 | NORTHSHORE MALL | | #10 ARROWHEAD ST. | PEABODY | Massachusetts | 01960 | MALL AT NORTHSHORE LLC | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 | |
| 0498 | CRANBERRY COMMONS | 1731 ROUTE 228 | | CRANBERRY | Pennsylvania | 16066 | CRANBERRY COMMONS CENTER II LP | C/O MACERICH MALL MGMT COMPANY | 33530 BRANDT AVENUE | ROSEVILLE | MI | 48066 | |
| 0510 | SHOPS AT ORCHARD PLACE | THE SHOPS AT ORCHARD PL | | SKOKIE | Illinois | 60077 | INLAND SHOPS AT ORCHARD PLACE LLC | C/O INLAND COMMERCIAL PROPERTY MGMT, INC. | 2001 BUTTERFIELD RD. | OAK BROOK | IL | 60523 | |
| 0511 | MOUNT PLEASANT TOWNE CENTER | MT. PLEASANT TOWNE CENTER | 1528 THEATER DR RD | MT. PLEASANT | South Carolina | 29464 | GMP MOUNT PLEASANT LLC | | 250 EAST 42ND STREET, 9TH FLOOR | NEW YORK | NY | 10017 | |
| 0515 | RUSHMORE MALL | 2200 N MAPLE, SPACE #410 | | RAPID CITY | South Dakota | 57701 | MACERICH PROPERTIES, L.P. | | 2250 NORTH MAPLE STREET | RAPID CITY | SD | 57701-7801 | |
| 0523 | BRANDON TOWN CENTER | 511 BRANDON TOWN CENTER MALL | | BRANDON | Florida | 33511 | BRANDON SHOPPING CENTER PARTNERS, LTD | ATTN: LEGAL DEPARTMENT | 11601 WILSHIRE BOULEVARD, 12TH FLOOR | LOS ANGELES | CA | 90025 | |
| 0554 | THE WOODLANDS MALL | THE WOODLANDS MALL 5770 | THE WOODLANDS DR | THE WOODLANDS | Texas | 77380 | THE WOODLANDS MALL ASSOCIATES, LLC | | 130 RIVER WALKER DRIVE | | IL | 60606 | THE WOODLANDS MALL 1201 LAKE WOODLANDS DRIVE, SUITE 300 THE WOODLANDS, TX 77380 |
| 0556 | WESTMORELAND MALL | ROUTE 30 EAST & DONAHUE RD | | GREENSBURG | Pennsylvania | 15601 | CBL WESTMORELAND, L.P. | C/O CBL & ASSOCIATES MANAGEMENT INC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BOULEVARD | CHATTANOOGA | TN | 37421-6000 | WESTMORELAND MALL 500 ROUTE 30, SUITE #170, GREENSBURG, PA 15601 |
| 0597 | MOULTRIE PLAZA | 620 COLEMAN BLVD | | MT PLEASANT | South Carolina | 29464 | RONALD CLARK | C/O WASHINGTON ESTATE MANAGEMENT LLC | P.O. BOX 1337 | CHARLESTON | SC | 29402 | |
| 0610 | COMMONS AT ISSAQUAH | 775 NW GILMAN BLVD, STE D | | ISSAQUAH | Washington | 98027 | COMMONS AT ISSAQUAH, INC. | C/O MARQUETTE FEDERAL | 401 BROADWAY AVENUE E., SUITE #23 | SEATTLE | WA | 98102 | |
| 0645 | CENTRE POINTE PLAZA | 1201 NEW CHURCHMANS RD | | NEWARK | Delaware | 19713 | CENTRE POINTE PLAZA ASSOCIATES | C/O MADISON MARQUETTE RETAIL SERVICES, INC. | 165 POLLS ROAD OPERATIONS SUITE #27 | WILMINGTON | DE | 19803 | |
| 0648 | SOMERSET COLLECTION NORTH | 2800 BIG BEAVER RD #F-24 | SOMERSET COLLECTION NORTH | TROY | Michigan | 48084 | FRANK FORBES-COHEN | | 100 GALLERIA OFFICEENTRE, SUITE 427 | SOUTHFIELD | MI | 48034 | |
| 0650 | LAYTON, UT - NORTH MAIN | | C/O WALEY'S | LAYTON | Utah | 84041 | RON AND ETHEL WALEY | | 2811 WASATCH DRIVE | OGDEN | UT | 84403 | |
| 0651 | OGDEN, UT - HARRISON | 1185 36TH ST | | OGDEN | Utah | 84403 | RUELEETHAL'S FAMILY PARTNERSHIP | | | OGDEN | UT | 84403 | |
| 0654 | LOGAN, UT - E 400 NORTH | 171 E 400 NORTH | | LOGAN | Utah | 84321 | JOSEPH D. AND EDNA ANDERSON | C/O WASHINGTON FEDERAL | 209 NORTH MAIN STREET, LOGAN, UT 84321 | LOGAN | UT | 84321 | JOSEPH D. AND EDNA ANDERSON 209 N. MAIN STREET, LOGAN, UT 84321 |
| 0640 | BOUNTIFUL, UT - SOUTH MAIN | 401 S MAIN ST | | BOUNTIFUL | Utah | 84010 | RON AND ETHEL WALEY | | 2811 WASATCH DRIVE | OGDEN | UT | 84403 | |
| 0642 | SALT LAKE CITY, UT - SOUTH STATE | | SUITE 105 | SALT LAKE CITY | UT | 84115 | RITZ CAMERA CENTERS, INC. | | 5711 RITZ WAY | BELTSVILLE | MD | 20705 | |
| 0653 | BROOKWOOD PLAZA | 3262 SOUTH RICHMOND DRIVE | C/O WALEY'S | SALT LAKE CITY | Utah | 84106-2560 | RICO INVESTMENTS, LLC & STEVE H. OLSEN REAL ESTATE INVEST, LLC | | 3465 SOUTH HIGHLAND DRIVE | SALT LAKE CITY | UT | 84117 | MACERICH 401 WILSHIRE BLVD, SUITE 700 SANTA MONICA, CA 90401 |
| 0654 | COTTONWOOD PLAZA | | C/O WALEY'S | SALT LAKE CITY | Utah | 84121 | O'BRIEN ENTERPRISES LLC | | 1462 SPRING LANE | SALT LAKE CITY | UT | 84117 | |
| 0666 | CARRIAGE SQUARE SHOPPING CENTER | 4780 SOUTH 1725 WEST | | SALT LAKE CITY | Utah | 84118 | CST PROPERTIES LLC | C/O CARRIAGE SQUARE MANAGEMENT OFFICE | 4740 SOUTH 1725 WEST | SALT LAKE CITY | UT | 84118 | LARRY MCCULLA 550 MAIN STREET, SUITE K PLEASANTON, CA 94566 CARRIAGE SQUARE SHOPPING CENTER |

| ID | Property | C/O | Address | City | State | Zip | Notes |
|---|---|---|---|---|---|---|---|
| 0407 | SANDY MALL | C/O HARLEY'S | 9435 S 700 EAST | SANDY | UT | 84070 | RPA SANDY MALL ASSOCIATES LLC, C/O TRINITY PROPERTY CONSULTANTS LLC, 370 EAST 500 SOUTH, SUITE 130, SALT LAKE CITY, UT 84111 |
| 0801 | VERNAL UT - N. VERNAL AVENUE | C/O HARLEY'S | | VERNAL | UT | 84078 | 9711 RITZ WAY, BELTSVILLE, MD 20705 |
| 0408 | EAST STORE COMMONS | | 8200 EASTMAN ROAD | KINGSPORT | Tennessee | 37663 | RITZ MIDWEST WAREHOUSE INC, RANGEPORT EAST STORE, LLC |
| 0489 | WESTFARMS MALL | | 437 WESTFARMS | FARMINGTON | Connecticut | 06032 | C/O BUILDING RS MANAGEMENT, LLC, C/O THE TAUBMAN COMPANY, 2501 PIERCE RD, GREENWOOD HILLS, IL |
| 0500 | GRAND TRAVERSE MALL | | 3200 S. AIRPORT ROAD W | TRAVERSE CITY | Michigan | 49684-7617 | GRAND TRAVERSE MALL PARTNERS LP, C/O GENERAL PARTNERS INC, 110 N. WACKER DRIVE, CHICAGO, IL 60606 |
| 0716 | SOGO MALL | SUITE 655 | 4125 CLEVELAND AVE-ROOM 1408 | FORT MYERS | Florida | 33901-7677 | EDISON MALL BUSINESS TRUST, 225 W. WASHINGTON STREET, INDIANAPOLIS, IN 46204-3438 |
| 0725 | WASHINGTON SQUARE | | 1250 LETT WY | WASHINGTON | DC | | C/O US MANAGEMENT ASSOCIATES INC, ATTN: DAVID S. HURLEY, 2030 TOWER OAKS BLVD, 8TH FLOOR, ROCKVILLE, MD 20852 |
| 0738 | UNIVERSITY MALL | | | CREW | Del | 04400 | GREENWICH SQUARE LIMITED PARTNERSHIP, C/O LERNER PROPERTIES, ATTN LEGAL DEPARTMENT, GREENWICH, CT 06830 |
| 0744 | 8109 MONTGOMERY ROAD | | 8109 MONTGOMERY RD | CINCINNATI | Ohio | 45236 | UNIVERSITY MALL SHOPPING CENTER LLC, C/O WOODLEY CORPORATION, 2203 EAST PAULES WAY, SUITE 200, SALT LAKE CITY, UT 84109 |
| 0763 | PLAZA AMERICA | | 11662 PLAZA AMERICA DR | RESTON | Virginia | 22191 | C/O GENERAL PARTNERS INC, FIFTH THIRD BANK, ACCOUNTS RECEIVABLE, 501 EAST FIFTH STREET, CINCINNATI, OH 45202 |
| 0787 | PLANTREE PLAZA | | 81 KENTOWN RD | DANBURY | Connecticut | 06810 | PLAZA AMERICA RETAIL, LLC, C/O INTERWEEN CORPORATION, RONAMSON CO., INC., ATTN: DAVID S. HURLEY, 8160 LEESBURG PIKE, SUITE 1108, VIENNA, VA 22182 |
| 0768 | GREENWICH AVE | | 82 GREENWICH AVE | GREENWICH | Connecticut | 06830 | PLANTREE PLAZA, LLC, 30 GREENWICH ROAD, DANBURY, CT 06810 |
| 0796 | 2189 BLACK ROCK TURNPIKE | | 2189 BLACK ROCK TPKE | FAIRFIELD | Connecticut | 06430 | GREENWICH AVENUE L.P., SUM REALTY ASSOCIATES, LLC, 2241 BLACK ROCK TURNPIKE, FAIRFIELD, CT 06430 |
| 0828 | STAPLES PLAZA | | 861 WILLISTON RD | SOUTH BURLINGTON | Vermont | 05403 | BURLINGTON-INTERSTATE CENTER, LLC, C/O EASTERN REAL ESTATE, LLC, ATTN: RAYMOND H. MURPHY, ESQ, 100 PRESIDENTIAL WAY, SUITE 300, WOBURN, MA 01801 |
| 0829 | PERFECTA | | 304 SOUTH BROADWAY | SALEM | New Hampshire | 03079 | ROUTE 12 - PERFECTA, 65 CHASE STREET, SCHROBORUM, NH 03110 |
| 0830 | ROUTE 12 - PERFECTA | | | WEST LEBANON | New Hampshire | 03784 | WINDMEYER WEST LEBANON, LLC, BY NEW ENGLAND RETAIL HOLDINGS, LLC, AGENT AND TAG HOM SKYLAND, LLC, 73 PLEASANT HILL ROAD, SCHROBORUM, NH 03110 |
| 0831 | BELKNAP MALL | | 96 DANIEL WEBSTER PKWY, SUITE 10 | BELMONT | New Hampshire | 03220 | OCM RENTAL - BELMONT, LLC, 600 BOYLSTON STREET, SUITE 1100, BOSTON, MA 02199 |
| 0866 | 116 W. BROADWAY | | 116 WEST BROADWAY | DERRY | New Hampshire | 03038 | PERFECTA, 116 WEST BROADWAY, DERRY, NH 03038 |
| 0878 | LARRY'S COUNTRY SQUARE | | | SALEM | New Hampshire | 03079 | LARRY'S COUNTRY SQUARE, LLC, P.O. BOX 870, HAMPSTEAD, NH 03841 |
| 0879 | MIDTOWN MART SHOPPING CENTER | | VAN'S MIDTOWN MART, TOPEKA INDUSTRIAL BUSINESS PARK | TOPEKA | Kansas | 66618 | RITZ CAMERA CENTERS, INC., 9711 RITZ WAY, BELTSVILLE, MD 20705 |
| 0890 | RITZ MIDWEST WAREHOUSE | | 3001 CHALFEK ST | TOPEKA | Kansas | 66618 | CRG HOUSTON STREET |
| 0906 | SUPERSTITION SPRINGS CENTER | | 6555 E SOUTHERN AVE, SUITE 1018 | MESA | Arizona | 85206 | EAST MESA MALL ASSOCIATES, LLC, 6555 EAST SOUTHERN AVENUE, MESA, AZ 85206 |
| 0912 | ARROWHEAD TOWNE CENTER | | 7700-9700 W ARROWHEAD TOWNE | GLENDALE | Arizona | 85308 | NEW RIVER ASSOCIATES, ATTN: THE CENTER MANAGER AT WESTCOR PARTNERS, 7700 WEST ARROWHEAD TOWNE CENTER, GLENDALE, AZ 85308 |
| 0929 | CAMELBACK COLONNADE | | 1606 E HIGHLAND AVE | PHOENIX | Arizona | 85016 | CAMELBACK COLONNADE ASSOCIATES L.P., THE WESTCOR COMPANY LIMITED PARTNERSHIP, 11411 NORTH TATUM BOULEVARD, PHOENIX, AZ 85016 |
| 0930 | VILLAGE SQUARE II | | 4647 E CACTUS RD | PHOENIX | Arizona | 85032 | ATTN: CENTER MANAGER, 11411 NORTH TATUM BOULEVARD, PHOENIX, AZ 85028 |

The image is a rotated, low-resolution scan of a tabular listing of shopping centers and related property/tenant information. The text is largely illegible at this resolution, but the table structure and readable entries are reproduced below to the best of my reading.

| # | Property | Address | City | State | Zip | Owner/Manager | Address 2 | Suite | City 2 | State 2 | Zip 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 839 | FASHION ISLAND | 1017 NEWPORT CENTER DR | NEWPORT BEACH | California | 92660 | THE IRVINE COMPANY RETAIL PROPERTIES ATTN: GENERAL COUNSEL | 100 INNOVATION DRIVE | | IRVINE | CA | 92617 |
| 841 | HORTON PLAZA | 27 HORTON PLAZA | SAN DIEGO | California | 92101 | C/O MADISON MARQUETTE RETAIL SERVICES, INC. | 11601 WILSHIRE BOULEVARD, 12TH FLOOR | | LOS ANGELES | CA | 90025 |
| 849 | | 2251 J ST | SACRAMENTO | California | 95816 | JOHN DALEY, JONATHAN JEANNETTE DMD | | | | | |
| 872 | ROCKY RIDGE TOWN CENTER | 2030 DOUGLAS BLVD STE 16 | ROSEVILLE | California | 95661 | ROCKY RIDGE VENTURE LLC C/O FLORIN MANAGEMENT GROUP | 681 SKINDALE | SUITE 406 | SACRAMENTO | CA | 95814 |
| 888 | CLACKAMAS PROMENADE | 9775 SE SUNNYSIDE RD | CLACKAMAS | Oregon | 97015 | CREALTY OF CLACKAMAS REALTY, LLC C/O MADISON | 2303 ROCKRIDGE ROAD | | NEW RIDGE PARK | NY | 11563 |
| 849 | JANTZEN BEACH CENTER | 1275 JANTZEN BCH CENTER | PORTLAND | Oregon | 97217 | C/O MADISON MARQUETTE RETAIL SERVICES, INC. | 1401 JANTZEN BEACH CENTER | | PORTLAND | OR | 97217 |
| 889 | STONESTOWN GALLERIA | 3251 20TH AVE SUITE 101 | SAN FRANCISCO | California | 94132 | C/O GENERAL GROWTH PROPERTIES | STONESTOWN SHOPPING CENTER, L.P. | | | | |
| 891 | NORDSTROM MALL | 401 NE NORTHGATE WAY | SEATTLE | Washington | 98125 | SIMON PROPERTY GROUP | 225 W. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 |
| 894 | FACTORIA B | 1448 SE 10TH ST | BELLEVUE | Washington | 98004 | C/O PACIFIC RETAIL CORPORATION | 3800 17TH AVE WEST | | SEATTLE | WA | 98119 |
| 895 | ALDERWOOD MALL | 3000 184TH ST SW #604 | LYNNWOOD | Washington | 98037 | C/O GENERAL GROWTH PROPERTIES | 110 N. WACKER DRIVE | | CHICAGO | IL | 60606 |
| 896 | ISLAND PLAZA SHOPPING CENTER | 21345 SR 525 STE 8 | OAK HARBOR | Washington | 98277 | ISLAND VENTURES LLC | 1804 THIRD AVE, SUITE 710 | | SEATTLE | WA | 98101 |
| 897 | BEAR CREEK VILLAGE | KITS CAMERA-BEAR CREEK VILLAGE | REDMOND | Washington | 98052 | TNT BEAR CREEK VILLAGE SHOPPING CENTER | C/O REGER MANAGEMENT COMPANY | | BELLEVUE | WA | 98004 |
| 899 | TACOMA MALL | 17415 REDMOND WAY | TACOMA | Washington | 98409 | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON-WAY EAST | SUITE 301 | INDIANAPOLIS | IN | 46204 |
| 900 | THE WILLOWS SHOPPING CENTER | 4502 S STEELE STE 109 | | Washington | | TACOMA MALL PARTNERSHIP | | | | | |
| 901 | | 3500 MERIDIAN S | PUYALLUP | Washington | 98373 | CARL H. HOGAN OR WILLOWS CENTRAL | 5412 PACIFIC HIGHWAY EAST | | FIFE | WA | 98424 |
| 902 | JEFFERSON SQUARE | KITS CAMERON-JEFFERSON SQUARE | | | | PAN PACIFIC (JEFFERSON SQUARE) LLC | 1336 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042 |
| 903 | IRA 4TH AVENUE | 7394TH AVE SW | SEATTLE | Washington | 98116 | WESTLAKE PARK ASSOCIATES | 400 OLIVE WAY | | SEATTLE | WA | 98101 |
| 904 | ROSS PLAZA | 1049 NE 20TH | BELLEVUE | Washington | 98007 | FNMC ROSS PLAZA LLC | 24843 DEL PRADO ROAD | | BELLEVUE | WA | 98007 |
| 905 | PARKWAY SUPER CENTER | CAMERAS WEST-PARKWAY SUPER CTR. | | Washington | 98106 | C/O WPI LLC | 2585 RESTRICT PARK | | | | |
| 906 | ORCHID CENTER #100 | 17428 SOUTHCENTER PKWY | TUKWILA | Washington | 98188 | WPI TUKWILA, L.P. C/O ORCHID CENTER, LTD. | 390 E. BROAD BLVD. STE. 3-460 | | | | |
| 908 | SOUTH BEACH PARKWAY | 205 MARSH LANDING PKWY | JACKSONVILLE BEACH | Florida | 32250 | MPC & PAYNE CORP. | 1 SLEIMAN PKWY, SUITE 230 | | JACKSONVILLE | FL | 32216 |
| 949 | MARKETPLACE | 501 HARBORVIEW RD EAST | BRADENTON | Alabama | 36411 | DUCKWORTH-HOPPE REAL ESTATE | | | | | |
| 950 | ENCINITAS TOWN CENTER | 1044 O.K. EL CAMINO REAL | ENCINITAS | California | 92024 | C/O REGENCY REALTY ASSOCIATES | 3260 N MALLPWAY | SUITE 301 | BELLEVUE | WA | 98004 |
| 994 | CAMERON VILLAGE | 1935 K SCOTTSDALE RD STE C4 | RALEIGH | North Carolina | 27605 | BRANCH-CAMERON-LLC, ENCANTADA TOWN CENTER ASSOC., LLC | 2091 BUTTERFIELD RD., THE EAST HIGHWAY, SUITE 315 | | OAK BROOK | IL | 60523 |
| 995 | PROMENADE AT FRANK LLOYD WRIGHT | | SCOTTSDALE | Arizona | | PACIFIC PROMENADE, LLC | | | PHOENIX | AZ | 85018 |
| 1124 | BETH BEGA ROW | 2333 WOODBURY AVENUE | BERMUDA | Maryland | | STREET RETAIL INC. | 1626 EAST JEFFERSON STREET | | ROCKVILLE | MD | 20852 |
| 1126 | THE SHOPPES AT MAIN CREEK | 1290 OUTER ST-1104 | NEWPORT NEWS | Virginia | 23607 | SIMON PROPERTIES, LLC | 7039 LITTLE RIVER TURNPIKE, SUITE H | | ANNANDALE | VA | 22003 |
| 1137 | COOPER POINT MARKETPLACE | 1200 COOPER POINT RD SW | OLYMPIA | Washington | 98502 | C/O SB MANAGEMENT CORPORATION | 433 N. CAMDEN DR., SUITE 620 | | BEVERLY HILLS | CA | 90210 |
| 1134 | MARKET SQUARE SHOPPING CENTER | 170 SLEATER-KINNEY RD | LACEY | Washington | 98503 | BLACK-COOPER, LLC RETAIL PROPERTY INVESTORS, LLC | 9711 RITZ WAY | | BELTSVILLE | MD | 20705 |
| 1139 | UNIVERSITY MALL | 125 RUSSELL BLVD, #21 | DAVIS | California | 95616 | CENTRO-WATT OPERATING PARTNERSHIP, LLC | 270 OCEAN PARK BOULEVARD | | SANTA MONICA | CA | 90405 |
| 1140 | 3033 GWINNETT PLACE DR. | 3033 GWINNETT PLACE DR. | DULUTH | Georgia | 30136 | RITZAL PROPERTIES (GP), LLC | 3512 PIEDMONT ROAD | SUITE 340 | ATLANTA | GA | 30381 |
| 1141 | AVENUE AT EAST COBB | 400 ROSWELL RD · STE 1145 | ATLANTA | Georgia | 30328 | C/O COURSE PROPERTIES INCORPORATED | 3050 WINDY RIDGE PARKWAY | SUITE 400 | ATLANTA | GA | 30339 |
| 1142 | ARBOR PLACE MALL | 1040 ARBOR PLACE MALL | DOUGLASVILLE | Georgia | 30135 | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 DOUGLAS BOULEVARD | | DOUGLASVILLE | GA | 30135 |
| 1143 | ASHFORD PLACE | 4793 ASHFORD-DUNWOODY RD | ATLANTA | Georgia | 30338 | REGENCY REALTY CORPORATION | 3715 NORTHSIDE PARKWAY, SUITE 400 NORTHCREEK, SUITE 400 | | ATLANTA | GA | 30327 |

| # | Property | Address | City | State | Zip | Owner | c/o | Address 2 | City 2 | State 2 | Zip 2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | AVENUE AT PEACHTREE CITY | THE AVENUE AT PEACHTREE CITY, 238 CITY CIRCLE, SUITE 148 | PEACHTREE CITY | Georgia | 30269 | CP VENTURE FIVE - APC LLC | C/O COUSINS PROPERTIES INCORPORATED, THE SILK & STEWART DEVELOPMENT GROUP | 191 PEACHTREE STREET NE | ATLANTA | GA | 30303-1740 | COUSINS PROPERTIES INCORPORATED, ATTN: ASSOCIATE GENERAL COUNSEL, 191 PEACHTREE STREET NE, SUITE 3600, ATLANTA, GA 30303-1740 RETAIL |
| 194 | LAFAYETTE PLAZA | 223 SUMMIT PARK DRIVE | PITTSBURGH | Pennsylvania | 15275 | | | | | | | LERNER ENTERPRISES, 2000 TOWER OAKS BOULEVARD, 8TH FLOOR, ROCKVILLE, MD 20852 |
| 193 | ARMOUR/HARBOUR CENTER/NTZ | 2401 SOLOMONS ISLAND RD SP D-9 | ANNAPOLIS | Maryland | 21401 | | | | | | | |
| 195 | FALLSGROVE VILLAGE CENTER | 14500 SHADY GROVE RD, SUITE J | ROCKVILLE | Maryland | 20850 | FALLSGROVE TOWN CENTER ASSOCIATES LP | C/O LERNER CORPORATION, MANAGING AGENT | 11501 HUFF COURT | NORTH BETHESDA | MD | 20895 | |
| 198 | THE STREETS AT SOUTHPORT | 904 FAYETTE RD SITE 109 | DURHAM | North Carolina | 27713 | SOUTHPOINT MALL, LLC | C/O GENERAL GROWTH PROPERTIES, INC. | 110 N. WACKER DRIVE | CHICAGO | IL | 60606 | STREETS AT SOUTHPOINT, 6910 FAYETTEVILLE RD, DURHAM NC 27713, ATTN: GENERAL MANAGER |
| 1172 | KING OF PRUSSIA PLAZA | 160 OF PRUSSIA PLAZA | KING OF PRUSSIA | Pennsylvania | 19406 | KRAVCO COMPANY | | 234 MALL BOULEVARD | KING OF PRUSSIA | PA | 19406 | |
| 1175 | EXTON SQUARE MALL | EXTON SQUARE MALL, WEST CHESTER PIKE & EAGLE RD | EXTON | Pennsylvania | 19341 | | | | | | | |
| 1176 | MACDA SHOPPING CENTER | ROUTE 30 | QUAKERTOWN | Pennsylvania | 18953 | KRAVITZ PROPERTIES, INC. | C/O FIRST SERVICES, LLC | 25 WASHINGTON LANE | WYNCOTE | PA | 19095 | |
| 1181 | SPRINGFIELD MALL | BALTIMORE PIKE & ROUTE 320 | SPRINGFIELD | Pennsylvania | 19064 | | C/O FIRST SERVICES, LLC, ATTN: GENERAL COUNSEL | 259 SOUTH BROAD ST, 3RD FLOOR | PHILADELPHIA | PA | 19102 | SPRINGFIELD ASSOCIATES, C/O KRAVCO COMPANY, 125 BALTIMORE PIKE, SPRINGFIELD, PA 19064 |
| 1179 | MONTGOMERY MALL | MONTGOMERY MALL | NORTH WALES | Pennsylvania | 19454 | | | 225 W. WASHINGTON STREET | CHICAGO | IL | 60606 | |
| 1193 | CHRISTIANA MALL | RT 7 & I-95 | NEWARK | Delaware | 19702 | | C/O GENERAL GROWTH PROPERTIES, INC. C/O R&H LAWYERS, PROPERTY MANAGEMENT, INC. | 110 NORTH WACKER DRIVE | CHICAGO | IL | 60606 | NEW YORK LIFE INSURANCE CO, 51 MADISON AVENUE, NEW YORK, NEW YORK 10010, SUITE 208 CLARENDON, PA 19103 |
| 1195 | PAOLI SHOPPING CENTER | RTE 252 & 30, #17 | PAOLI | Pennsylvania | 19301 | PAOLI SHOPPING CENTER LP | | 1201 LANCASTER AVENUE | BERWYN | PA | 19312 | CHRISTIANA MALL MANAGEMENT OFFICE, PO BOX 9407, CHRISTIANA MALL, NEWARK, DE 19714, ATTENTION: GENERAL MANAGER |
| 1213 | THE SHOPPES AT LONGWOOD VILLAGE | 446 E BALTIMORE PIKE | KENNETT SQUARE | Pennsylvania | 19348 | EAST MARLBORO ASSOCIATES | C/O P.L.I. MAKENS & ASSOCIATES | 422 BOARD ROAD SUITE 200 | KENNETT SQUARE | PA | 19348 | P.L.I. MAKENS ASSOCIATES, INC. 220 OLD FORGE LANE, SUITE 301, KENNETT SQUARE, PA 19348 |
| 1212 | ARDMORE WEST SHOPPING CENTER | ARDMORE WEST SHOPPING CENTER | ARDMORE | Pennsylvania | 19003 | ARDMORE PROPERTIES, LP | C/O STOLTZ MANAGEMENT | 725 CONSHOHOCKEN STATE ROAD | BALA CYNWYD | PA | 19004 | STOLTZ MANAGEMENT, C/O ARDMORE PROPERTIES, LP, BOX 9024, ARDMORE, PA 19003-1526 |
| 1210 | VILLAGE OF NEWTOWN | 2834 SOUTH EAGLE DRIVE | NEWTOWN | Pennsylvania | 18940 | NEWTOWN VILLAGE PLAZA ASSOCIATES LP | C/O CENTRO PROPERTY GROUP | 420 LEXINGTON AVENUE, 7TH FLOOR | NEW YORK | NY | 10170 | C/O CENTRO PROPERTIES GROUP, TWO TOWER BRIDGE, ONE FAYETTE STREET, SUITE 440, CONSHOHOCKEN, PENNSYLVANIA 19428, ATTN: LEGAL DEPARTMENT, MID ATLANTIC REGION |

| # | Property | Address | City | State | Zip | Owner/Contact | Address 2 | Suite/Other | City 2 | State 2 | Zip 2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1224 | PINE CREEK SHOPPING CENTER | 4742 LIMESTONE ROAD | WILMINGTON | Delaware | 19808 | REGENCY CENTERS, LP | 3252 M STREET NW | | WASHINGTON | DC | | c/o Regency Centers Corporation, 121 West Forsyth Street, Suite 200, Jacksonville, FL |
| 1246 | GEORGETOWN | 3252 M STREET, NW | WASHINGTON | DC | 20007 | PROPERTY MANAGER c/o MR. JOACHIM LOEWENGUTH | 194 RUE DU FAUBOURG SAINT HONORE | | PARIS | FRANCE | 75008 | |
| 1244 | HARFORD MALL | | BEL AIR | Maryland | 21014 | HARFORD MALL BUSINESS TRUST c/o | 684 BEL AIR ROAD | | BEL AIR | MD | 21014 | |
| 1248 | 409 SW 6TH AVE & WASHINGTON STREET | 409 SW 6TH AVE & WASHINGTON STREET | PORTLAND | Oregon | 97204 | 409 SIXTH AVENUE, LLC | c/o HANNON, BOOTH & SIMPSON | 116 SW MORRISON ST, 820 | PORTLAND | OR | 97204 | |
| 1157 | TRIANGLE TOWN CENTER | 5959 TRIANGLE TOWN BLVD | RALEIGH | North Carolina | 27616 | TRIANGLE TOWN CENTER, LLC | c/o CBL & ASSOCIATES MANAGEMENT, INC., ATTN: DAVID R. SIMPSON, MANAGER | SUITE 500 - CBL CENTER | CHATTANOOGA | TN | 37421 | |
| 1211 | BRIDLE VILLAGE | 8450 LINCOLN DR, STE 50 | HUNTERSVILLE | North Carolina | 28078 | 101 PROVIDENCE ROAD, LLC | | | CHARLOTTE | NC | 28207 | |
| 1173 | BRIER CREEK COMMONS TOWNE LAKE SQUARE SHOPPING CENTER | 4301 BRIER CREEK PARKWAY, STE 101 2235 TOWNE LAKE PARKWAY, SUITE 150 | RALEIGH WOODSTOCK | North Carolina Georgia | 27617 30189 | BRIER CREEK COMMONS, LLC c/o AMERICAN ASSET CORPORATION ONE ASSOCIATES LIMITED PARTNERSHIP | 5700 APCO CORPORATE CIRCLE 25 JOHNSON FERRY RD. | SUITE 220 | CHARLOTTE MARIETTA | NC GA | 28273 30067 | |
| 1276 | REA VILLAGE SHOPPING CENTER | 11530 PROVIDENCE ROAD | CHARLOTTE | North Carolina | 28277 | | 227 WEST TRADE STREET | SUITE 800 | CHARLOTTE | NC | 28202 | |
| 1277 | HIGHLANDS OF FLOWER MOUND | 3591 JUSTIN ROAD | FLOWER MOUND | Texas | 75028 | SPEERS REAL ESTATE CORP. c/o RREEF MANAGEMENT COMPANY | 1489 HALSEY WAY, SUITE 115 | | CARROLLTON | TX | 75007 | |
| 1180 | DIEGO PROPERTIES | 2439 COMMERCE WAY | MARIETTA | Georgia | 30064 | DIEGO PROPERTIES | c/o HAL RAMSEY, GOODWIN | P.O. BOX 950709 | ATLANTA | GA | 30355-1709 | 2034 Mountain Industrial Blvd, Suite 200, Tucker GA 30084 |
| 1238 | INVERNESS CORNERS | 128 INVERNESS CORNERS | BIRMINGHAM | Alabama | 35242 | INVERNESS CORNERS & PLAZA | c/o BAYER PROPERTIES, LLC | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | |
| 1180 | ABC CENTER | 2711 18TH STREET SOUTH | HOMEWOOD | Alabama | 35209 | ENGEL REALTY CO, INC. | | P.O. BOX 187 | BIRMINGHAM | AL | 35201-0187 | |
| 1386 | HUNTSVILLE CREEK | 3322 SOUTH MEMORIAL PKWY | HUNTSVILLE | Alabama | 35801 | HUNTSVILLE GREEN PARTNERSHIP | 4812 KENWORTH DR. | | KNOXVILLE | TN | 37919 | c/o Huntsville Creek Partnership, P.O. Shoppe Creek Parkway, AL 35801 |
| 1336 | ALAMO PLAZA | 215 ALAMO PLAZA | ALAMO | California | 94507 | ALAMO PLAZA, LLC | c/o INVESCO REAL ESTATE, ATTN: ALANO PLAZA ASSET MANAGER | 500 THREE GALLERIA TOWER | | DALLAS | TX | 75211 | |
| 1212 1213 | ALAMO PLAZA SHOPPING CENTER LAFAYETTE - MT. DIABLO | THE REGIONAL STREET 3691 MT. DIABLO BLVD | DUBLIN LAFAYETTE | California California | 94568 94549 | J.J. NAYYER DUBLIN LLC C&H DEVELOPMENT CO. | c/o DIABLO ASSOCIATES | 1689 WEST SHAW AVENUE 43 PANORAMIC WAY | | FRESNO WALNUT CREEK | CA CA | 92711 94595 | |

| # | Name | Address | City | State | Zip | Company | Address 2 | Suite | City 2 | State 2 | Zip 2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1315 | THE COURTYARD | 2179 CONTRA COSTA BLVD. | PLEASANT HILL | California | 94523 | PHILLIPS & WAINER - SANTA MARIA | 935 EAST CLARK AVE | | SANTA MARIA, CA | CA | 93455 | THE COURTYARD SHOPPING CENTER, PHILLIPS & WAINER SANTA MARIA, P.O. BOX 1356, TURLOCK, CA 95381-1356 |
| 1318 | BEACH SUPERSTORE | 1950 HESPERIAN BLVD. | SAN LORENZO | California | 94580 | BOULEVARD DEVELOPMENT COMPANY | 99 31ST AVENUE | | SAN MATEO | CA | 94403 | |
| 1323 | RIVERSIDE (PHOTODROME) | 3936 MAGNOLIA AVE. | RIVERSIDE | California | 92501 | NORWALL, KELLEY & VELDA C. KELLEY, TRUSTEES | 14810 SUNSET TRAIL | | RIVERSIDE | CA | 92506-4640 | |
| 1328 / 1329 | STRAWBERRY VILLAGE HOWARD TOWN & COUNTRY CENTER | 214 STRAWBERRY VILLAGE 425 GRANT AVENUE | MILL VALLEY NOVATO | California California | 94941-2200 94947 | COLDWELL INVESTMENT MANAGEMENT | 3344 PEACHTREE ROAD, SUITE 1200 4 FIDX COURT | | ATLANTA ROANOKE | GA | 30326 24016 | |
| 1331 | RANCHO BERNARDO PLAZA | 16783 BERNARDO CTR. DR. | RANCHO BERNARDO | California | 92128 | | 11626 SILVERADO STREET | ATTN: STEVE INGLIS | LA JOLLA | CA | 92037 | |
| 1335 | MARKET STREET | 2016 MARKET STREET | SAN FRANCISCO | California | 94114 | SAFEWAY INC. | | ATTN: REAL ESTATE LAW / FIDELITY 494-7674-6544 | PLEASANTON | CA | 94588-3229 | FEDERAL REALTY PARTNERS, LP FEDERAL REALTY INVESTMENT TRUST, P.O. BOX PARIS, CITY OF INDUSTRY, CA 91715-6408 ATTN: LEGAL DEPARTMENT |
| 1343 | KINGS COURT SHOPPING CTR. | 789 BLOSSOM HILL ROAD | LOS GATOS | California | 95032 | C/O FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET | ATTN: LEGAL DEPARTMENT | ROCKVILLE | MD | 20852-4041 | |
| 1344 / 1345 | MOUNTAIN VIEW MERIDIAN | 1905 W. EL CAMINO REAL 1572 MERIDIAN AVENUE | MOUNTAIN VIEW SAN JOSE | California California | 94040 95125 | FEDERAL REALTY PARTNERS, LP MOHAMAD REZA ELTEJAEH AND HIS WIFE, TRUSTEE OF THE ELTEJAEH REVOCABLE TRUST DATED 26TH DAY OF NOVEMBER, 2003 | 1626 PURDY LANE 2405 LINCOLN AVENUE | | CUPERTINO SAN JOSE | CA CA | 95014 95125 | |
| 1345 1353 | EL PASEO DE SARATOGA SANTA CLARA | 1499 EL PASEO DE SARATOGA 3061 EL CAMINO REAL | SAN JOSE SANTA CLARA | California California | 95129 95051 | TERRANOMICS RETAIL CENTERS, LLC C/O ROMEO & VEGA, INC. | 5815 AVENIDA ENCINAS 948 STOCKTON ST. | SUITE 200 | CARLSBAD SAN FRANCISCO | CA CA | 92008 94108 | |
| 1355 | STOCKTON - PACIFIC AVENUE | 6565 PACIFIC AVENUE | STOCKTON | California | 95207 | J.LM. INVESTMENTS, LTD. ATTN: VINCENT LEERO | 5870 BROOKHOLLOW CIRCLE | | STOCKTON | CA | 95219 | |
| 1358 | ASPEN EAST HOPKINS | 445 E. HOPKINS AVE. | ASPEN | Colorado | 81611 | HANDCOCK, INC. C/O J.G REALTY SERVICES, INC. | P.O. BOX 9497 | | ASPEN | CO | 81612 | KARR, COM, INC., C/O J.G REALTY SERVICES, INC. AIRPORT BUSINESS CENTER, ASPEN CO 81611 |
| 1357 | ARAPAHOE VILLAGE SHOPPING CENTER | 5295 ARAPAHOE AVENUE | BOULDER | Colorado | 80301 | US RETAIL PARTNERS LLC C/O REGENCY CENTERS | 1973 SOUTH BELLAIRE STREET | SUITE 100 | DENVER | CO | 80222 | FISHER, CREVELIAN, LEHER & SANDS, P.C. 1725 SEVENTEENTH STREET, SUITE 2900, DENVER, CO 80202 ATTN: LIS RETAIL PARTNERS LLC, DBA ARAPAHOE VILLAGE, PO BOX 206143, DALLAS, TX 75320-6143 |
| 1358 | COLORADO SPRINGS | 1920 N. ACADEMY BLVD. | COLORADO SPRINGS | Colorado | 80909 | RMC LTD | 3691 S. PARKER ST., #A224, BEL. ST., SUITE 400 | SUITE 100 ATTN: ROBERT C. LEHER, ESQ. | ENGLEWOOD | CO | 80110 | |
| 1361 | BOULEVARD CENTER | 1129 S. COLORADO BLVD. UNIT A | DENVER | Colorado | 80222 | REGENCY CENTERS | | | DENVER | CO | 80222 | |
| 1362 | DRY GOODS ENGLEWOOD | 2140 CALIFORNIA BLVD. STH FLOOR, SUITE 3 | DENVER | Colorado | 80202 | SEARS-MANDARIN REALTY COMPANY | 1400 GLENARM PLACE | SUITE 201 | DENVER | CO | 80202 | |
| 1364 | ENGLEWOOD | 2593 S. BROADWAY | ENGLEWOOD | Colorado | 80113 | RMC, LTD ATTN: ROBERT C. LEHER | 3601 SOUTH DAHLIA ST., SUITE 100 | | ENGLEWOOD | CO | 80110 | |
| 1365 | ARAPAHOE/GREENWOOD RETAIL PLAZA | FIRST & ARAPAHOE | GREENWOOD VILLAGE | Colorado | 80112 | GREENWOOD 7000 LTD LIABILITY CO. | 3801 SOUTH DAHLIA WAY | | GREENWOOD VILLAGE | CO | 80112 | |
| 1366 | HIGHLANDS RANCH | 9687 S. UNIVERSITY | HIGHLANDS RANCH | Colorado | 80130 | HIGHLANDS RANCH SHOPPING CENTER, LLC | 5136 DTC PARKWAY SUITE 200 | | CENTENNIAL GREENWOOD VILLAGE | CO | 80111 | |
| 1368 | SOUTHWEST COMMONS | 8501 WEST CRESTLINE | LITTLETON | Colorado | 80123 | AGF PROPERTY MANAGEMENT, INC. ATTN: MELISSA MOSKONE | 3601 E. FLORIDA AVENUE SUITE 100 | | DENVER | CO | 80210-4538 | 23411 VENTURA BOULEVARD, STUDIO CITY, CA 91604 |
| 1371 | THORNTON | 10590 GRANT STREET | THORNTON | Colorado | 80229 | CTC, LTD C/O ROBERT G. LEHER, ESQ. | 3801 S. DAHLIA STREET SUITE 100 | | DENVER | CO | 80110 | |

| # | Property | Address | Suite | City | State | Zip | Entity | Address 2 | Suite 2 | City 2 | State 2 | Zip 2 | Additional |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1272 | WHEAT RIDGE MARKETPLACE | 7350 WADSWORTH BLVD. | | WHEAT RIDGE | Colorado | 80033 | WHEAT RIDGE MARKETPLACE | 12011 VENTURA BLVD | | STUDIO CITY | CO | 91604 | SPS PRIVATE WEALTH MORTGAGE E LTD., 399 PARK AVENUE, FLOOR 42, NEW YORK, NEW YORK 10017, ATTN: LAURA TROY |
| 1275 | THE AVENUES MALL | 10300 SOUTHSIDE BLVD. ROOM 2010 | | JACKSONVILLE | Florida | 32256 | C/O ACF PROPERTY MANAGEMENT INC | 225 W. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | |
| 1275 | SPECIALTIES GOLF PLAZA | 1053 GRAND LAKE ROAD | | ORLANDO | Florida | 32808 | SPECIALTIES GOLF OF FLORIDA, INC. | 820 E. ALTAMONTE DRIVE 101 WEST ALTAMONTE BLVD. | SUITE 200 | ALTAMONTE SPRINGS | FL | 32701 | |
| 1277 | WINTER PARK VILLAGE SHOPPING CENTER | 460 NORTH ORLANDO AVE. | SUITE 6 | WINTER PARK | Florida | 32769 | C/O CASTO, LTD. LEGAL DEPARTMENT | 250 S AVENUE MADEIRA BLVD. | | COLUMBUS | OH | 43215-2959 | |
| 1278 | BRADENTON | 4507 14TH STREET WEST | | BRADENTON | Florida | 34207 | COCKERHAM L.C. | 3940 S AVENUE MADEIRA | SUITE 200 | BRADENTON | FL | 34210 | |
| 1279 | SARASOTA CAMBRIAN EXCHANGE | | | SARASOTA | Florida | 34239 | FFF PARTNERSHIP B.H. SARA, TRUSTEE TOM G. COOK | | | | | | |
| 1280 | VENICE | 1595 S TAMMAMI ORIVE 101 US 41 BYPASS N. | SUITE 181 | VENICE | Florida | 34202 | | | | | | | |
| 1284 | AVENTURA MALL | 19575 BISCAYNE BLVD, STE. 1057 | | MIAMI | Florida | 33180 | AVENTURA MALL VENTURE | 19455 BISCAYNE BOULEVARD | | AVENTURA | FL | 33180 | |
| 1287 | GATEWAY SHOPPES | 1801 N. FEDERAL HIGHWAY | | FT. LAUDERDALE | Florida | 33304 | FOREIGNOREN FLORIDA PROPERTIES LIMITED PARTNERSHIP | P.O. BOX 40979 | | FT. LAUDERDALE | FL | | |
| 1294 | BIRD ROAD MALL | 7551 N. KENDALL DRIVE | | MIAMI | Florida | 33117 | SIMON PROPERTY GROUP | P.O. BOX 64979 | | PITTSBURG | PA | | |
| 1294 | THE GARDENS - RENTAL | 3101 PGA BOULEVARD | | MIAMI | Florida | 33418 | C/O BARNETT PROPERTIES | 100 GALLERIA OFFICENTRE 17TH SOUTH LIVINGSTON STREET | SUITE 427 | SOUTHFIELD | MI | 48034 | |
| 1395 | ALPS SHOPPING CENTER | 1560 BAXTER STREET | SPACE E-453 | ATHENS | Georgia | 30606 | ALPS VILLAGE, LLC | | | | | | |
| 1395 | NORTH POINT MALL | 1198 NORTH POINT CIRCLE | | ALPHARETTA | Georgia | 30202 | GSB-NORTH POINT, INC. SIMON PROPERTIES | 7951 N. MAGNOLIA DR. | | CARMEL | IL | 60093 | |
| 1402 | THE SHOPS AT LA VISTA ROAD | 4355 LAVISTA ROAD, SUITE C | | ATLANTA | Georgia | 30345 | TRANSPACIFIC REAL ESTATE HOLDINGS, LLC | 1025 GRAMERCY COURT C/O JAMES H SWENDSEN KAREY | | DUNWOODY | GA | 30338 | |
| 1403 | ROSWELL & HAYNES | 4441 ROSWELL ROAD | | ATLANTA | Georgia | 30342 | BILLIE W. ARON TRUST C/O SOUTHERN PROPERTY MANAGEMENT, INC. | 1595 PIEDMONT ROAD | | ATLANTA | GA | 30319 | |
| 1408 | DEVONERRY CAPITAL | 3480 CUMBERLAND PKWY, STE E | | ATLANTA | Georgia | 30339 | MANHATTAN PEACHTREE PROPERTIES LLC | 1106 PIEDMONT Rd | Suite 550 | ATLANTA | GA | 30309 | |
| 1409 | HANNON | | STE. 90 | ATLANTA | Georgia | 30305 | | | | | | | |
| 1410 | PEACHTREE & PIEDMONT | 3141 PIEDMONT ROAD | | ATLANTA | Georgia | 30305 | KM PROPERTIES INC THE RETAIL PROPERTY TRUST | 225 W 5SPRING ST. - STE 400 | SUITE 130 | BOCA RATON | FL | 33431 | |
| 1412 | LENOX SQUARE | 3393 PEACHTREE ROAD | Space 2083 | ATLANTA | Georgia | 30326 | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON ST. C/O SOUTHEASTERN ASSET MGMT GROUP | SUITE 100 | INDIANAPOLIS | IN | 46204 | |
| 1414 | SANDY SPRINGS PLAZA | 6690 ROSWELL ROAD | | ATLANTA | Georgia | 30328 | SANDY SPRINGS PLAZA ASSOCIATES, L.P. | 3355 ROSWELL ROAD, SUITE 120 | | MARIETTA | GA | 30062 | |
| 1416 | WEST PACES FERRY MILL CREEK STATION | 1248 WEST PACES FERRY RD, NW 3289 BUFFORD DRIVE | SUITE 40 | ATLANTA BUFORD | Georgia Georgia | 30327 30519 | C/O MICHAEL PLUMER TRUST UNDER THE WILL OF ALICE L. SPECER AND EDWARD SPETZER WEST UNDER THE WILL OF THE CHARLES CO. | 3346 CHUBB LAND DRIVE 9990 DUTCHMAN LANE | | ATLANTA LOUISVILLE | GA KY | 30327 40205 | |
| 1421 | DENBERRY CAPITAL | 1310 HWY 29 S. | STE. 90 | CORNERS | Georgia | 30093 | ROCKDALE SQUARE ASSOC., LP | 1196 Peachtree Blvd | Suite 550 | ATLANTA | GA | 30309 | |
| 1423 | DOUGLAS CORNERS | | MERLOCK (14,1) | DOUGLASVILLE | Georgia | 30135 | SELD3 ENTERPRISES, INC. | 513 PLAZA ROAD, PE LAKESHORE VILLAGE | | ATLANTA | GA | 30305 | |
| 1426 | MEDLOCK CROSSING | | | DULUTH | Georgia | 30139 | MEDLOCK ASSOCIATES, L.P. | 225 WEST WASHINGTON ST. | | ATLANTA | GA | 30305 | |
| 1431 | LAKESHORE VILLAGE | 525 RIL PEARL NIE PKWY | | GAINESVILLE | Georgia | 30501 | LAKESHORE VILLAGE | | | | | | |
| 1433 | TOWN CENTER AT COBB | 400 ERNEST BARRETT PKWY | | KENNESAW | Georgia | 30144 | COBB PLACE ASSOCIATES INC | 225 WEST WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | |
| 1439 | HIGHLANDS PLAZA | 3445 SANDY PLAINS ROAD | | MARIETTA | Georgia | 30066 | HIGHLAND PLAZA L.P. | P.O. BOX 69395 | | MARIETTA NORTH MIAMI BEACH | GA FL | 30066 33169 | |
| 1440 | PRESIDENTIAL MARKETCENTER | 1555 SCENIC HWY | | SNELLVILLE | Georgia | 30078 | EQUITY ONE INC PEARCO NF STOCKBRIDGE | 1600 NE MIAMI GARDENS DRIVE | | ATLANTA | GA | 31176 | |
| 1449 | STOCKBRIDGE VILLAGE | 7284 HIGHWAY 138, S.E. | SPACE 290A | STOCKBRIDGE | Georgia | 30281 | LLC | P.O. BOX 85900 | | | | | |
| 1445 | AUGUSTA EXCHANGE | 228A ROBERT C. DANIEL JR PKWY | | AUGUSTA | Georgia | 30907 | INMCO MONTGOMERY PLAZA CORPORATION | 1333 HYDE PARK ROAD, SUITE 100 | | NEW HYDE PARK | NY | 11042-0030 | |
| 1447 | ANSLEY PLACE SHOPPING CENTER | 3301 ENS HIGHWAY THRUWAY | | COLUMBUS | Georgia | 31904 | DALLAS-CREPLEY GROUP LLC | 2301 AIRPORT THRUWAY SHOPPING CENTER | | COLUMBUS | GA | 31904 | 2300 NORFOLK DR SUITE 2300 NORFOLK, VA 23510 |

| # | Property Name | Address | Suite | City | State | Zip | Tenant | C/O | Address 2 | Suite 2 | City 2 | State 2 | Zip 2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1469 | THE SHOPPES AT RIVER CROSSING | 5080 RIVERSIDE DRIVE, SUITE 604 | | MACON | Georgia | 31210-7773 | SHOPPES AT RIVER CROSSING, LLC | C/O GENERAL GROWTH PROPERTIES | 110 N. WACKER DRIVE | | CHICAGO | IL | 60606 | |
| 1461 | OGLETHORPE MALL | 7804 ABERCORN ST. | SPACE NO. 29 | SAVANNAH | Georgia | 31406 | OGLETHORPE MALL, L.L.C. | C/O OGLETHORPE MALL, L.L.C. | 110 N. WACKER DRIVE | | CHICAGO | IL | 60606 | |
| 1463 | NORTHPOINT SHOPPING CENTER | 2205 E. MAIN RD. | | ARLINGTON HEIGHTS | | | NRCWF NORTH LLC | C/O AMCAP INC. | 1861 EAST MAIN STREET | | STAMFORD | CT | 06902 | |
| 1469 | FOX VALLEY | 4320 WESTBROOK DRIVE | | AURORA | Illinois | 60504 | CHICAGO STORES LLC | C/O CHARLES R WOLF CORPORATION | 701 WEST COMMERCE DR | | ATLANTA | GA | 30327 | ONE PARKWAY SQUARE 8280 ROSWELL PARKWAY ATL GA 30327 |
| 1471 | WIND POINT SHOPPING CENTER | 485 NORTH RANDALL | | BATAVIA | Illinois | 60510 | BRI BATAVIA 501 LLC | C/O MELCO REALTY CORPORATION | 795 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11040-0050 | 795 NORTH HUGH ST CHICAGO IL 60611 |
| 1472 | CHICAGO & RUSH | 700 N. RUSH STREET | | CHICAGO | Illinois | 60611 | THE CHICAGO | C/O DRAPER AND KRAMER INC. | 33 W MONROE STREET | | CHICAGO | IL | 60603 | Caldewood Partnership 796 N CLYBOURN SUITE 301 CH |
| 1477 | CLYBOURN | 1813 N. CLYBOURN AVENUE | | CHICAGO | Illinois | 60614 | 1801 CLYBOURN LLC | | 2211 N ELSTON, #208 | SUITE 300 | CHICAGO | IL | 60614 | |
| 1478 | FINCHURST SQUARE SHOPPING CENTER | 6198 NORTHWEST HIGHWAY | | CHICAGO | Illinois | 60631 | PARKHURST ACQUIRE MGMT, INC | | P.O. BOX 4114 | | CHICAGO | IL | 60654 | |
| 1480 | DARIEN | 2551 75TH STREET | | DARIEN | Illinois | 60561 | CHICAGO STORES LLC | C/O CHARLES R. WOLF | 790 WEST COMMERCE DR | | ATLANTA | GA | 30327 | |
| 1482-1484 | GLENLAND / STONEBROOK/GROSSING | 615 DIABLO STREET, 6365 GRAND AVENUE | | EVANSTON GURNEE | Illinois | 60201, 60031 | GLENLAND INVESTMENT LIMITED PARTNERSHIP, GURNEE GROUP LLC | ATTN: AMY OVERHAND | 3301 OLD ORCHARD RD | SUITE 301 | EVANSTON GURNEE | IL IL | 60201, 60031 | |
| 1485 | GATEWAY SQUARE SHOPS | 777 NORTH YORK ROAD | SUITE A | HINSDALE | Illinois | 60521 | INLAND GATEWAY SQUARE, LLC | C/O INLAND COMMERCIAL PROPERTY MANAGEMENT INC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| 1490 | MAIN PLACE | 514 WEST JEFFERSON AVENUE | | NAPERVILLE | Illinois | 60540 | NORTH MAIN TRUST COMPANY | C/O MAIN PLACE TRUST, ADDR FACILITY, SUITE 7 | 723 MONTANA AVENUE | SUITE 7 | SANTA MONICA | CA | 90403 | 723 MONTANA AVE SUITE 7 SANTA MONICA, CA 90403 |
| 1493 | VILLAGE SQUARE OF NORTHBROOK | 314 SKOKIE BLVD | | NORTHBROOK | Illinois | 60062 | VILLAGE SQUARE OF NORTHBROOK INC. | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 1494-1499 | OAK PARK, ORLAND PARK, SCHAUMBURG, VERNON HILLS | US ROUTE 34 NORTH OAK PARK AVENUE, 70 ORLAND SQUARE DRIVE, 909 WEST GOLF ROAD, 297 E TOWN LINE RD. | | OAK PARK, ORLAND PARK, SCHAUMBURG, VERNON HILLS | Illinois | 60301, 60462, 60195, 60061 | CHICAGO STORES LLC CHICAGO STORES LLC CHICAGO STORES LLC | CHARLES R WOLF CHARLES R WOLF CHARLES R WOLF | 790 WEST COMMERCE DR 790 WEST COMMERCE DR 790 WEST COMMERCE DR | | OAK PARK ATLANTA ATLANTA ATLANTA | IL GA GA GA | 60301 30327 30327 30327 | |
| 1501 | RICE LAKE SQUARE | 9 RICE LAKE SQUARE | SPACE 49 | WHEATON | Illinois | 60189 | RICELAKE SQUARE, L.P. | | 1 CALIFORNIA, SUITE 200 | | SAN FRANCISCO | CA | 94111 | |
| 1507 | OVERLAND PARK | 11500 METCALF | | OVERLAND PARK | Kansas | 66210 | OLYMPIA CHELSEA GLENWAY RETAIL LLC | C/O RICHARD ELLIS, INC. | 2800 VALOR DRIVE | | GLENVIEW | IL | 60026 | THE METCALF DEVELOPMENT LLC ROY GRIEST 4500 SHAWNEE MISSION PKWY, #119 SHAWNEE MISSION, KS 66205 |
| 1510 | NORMANDY SHOPPING CENTER | 8456 BALTIMORE PIKE | | ELLICOTT CITY | Maryland | 21043 | THE NORMANDY VENTURE, LTD. | | 99 FIRST ALLIED CORPORATION | STE 411 | ELLICOTT CITY | MD | 21043 | 123 S. LASALLE ST., DEPT 4576, CHICAGO IL 60674-4575 |
| 1524 | TOWER SQUARE SHOPPING CENTER | 674 PRAIRIE CENTER DRIVE | | EDEN PRAIRIE | Minnesota | 55344 | TOWER SQUARE SHOPPING CENTER | | 225 COMMERCE DRIVE | | ROCHESTER | NY | 14623 | |
| 1540 | HIGHLAND VILLAGE CENTER | 2100 FORD PARKWAY | | ST. PAUL | Minnesota | 55118 | HIGHLAND VILLAGE CENTER, L.P., INC. | C/O RYAN COMPANIES US, INC. | 50 SOUTH TENTH STREET | SUITE 300 | MINNEAPOLIS | MN | 55402-2012 | |
| 1548 | WOODBURY VILLAGE GREEN SHOPPING CENTER | 1575 QUEENS DRIVE, SUITE 210 | | WOODBURY | Minnesota | 55125 | WOODBURY VILLAGE GREEN LIMITED PARTNERSHIP | C/O ROBERT MUIR COMPANY | CENTERGALLARIA W, 7530 EDINBOROUGH WAY | SUITE 575 | EDINA | MN | 55435 | |
| 1550 | ROCHANCY SHOPPING CENTER | 1100 SOUTH HOLLY | | ROCHESTER | Minnesota | 55902 | ROCKWESTERN MALL, LLC (APACHE MALL) | C/O GENERAL GROWTH PROPERTIES | 110 N. WACKER RD. | | CHICAGO | IL | 60606 | |
| 1547 | APACHE MALL | 710 APACHE MALL | | CHAPEL HILL | North Carolina | 27514 | APACHE MALL MARSH/UNIVERSITY MALL, LLC | | 201 S. ESTES DRIVE, SUITE 200 | | CHAPEL HILL | NC | 27614 | |
| 1563 | UNIVERSITY MALL | 201 S. ESTES DRIVE | SUITE 1160 | CHAPEL HILL | North Carolina | 27514 | ARBORETUM JOINT VENTURE LLC | | 3739 ARCO CORPORATE DRIVE, SUITE 350 | | CHARLOTTE | NC | 28273 | |
| 1565 | THE ARBORETUM | 2201 PINEVILLE MATTHEWS RD, LEEZA JOHN J DELANEY DRIVE | | CHARLOTTE | North Carolina | 28226 | AMCAP BALLANTYNE LLC | C/O AMCAP INC. | 1901 EAST MAIN STREET | | STAMFORD | CT | 06902 | |
| 1567 | BALLANTYNE COMMONS | 9405 SHARON ROAD | | CHARLOTTE | North Carolina | 28277 | SOUTHPARK MALL LIMITED PARTNERSHIP | C/O SIMON PROPERTY GROUP | 111 EAST MAIN STREET | 2ND FLOOR | CHARLOTTE | NC | 28211 | |
| 1628 | SOUTHPARK MALL | 4511 E. INDEPENDENCE BLVD. | | CHARLOTTE | North Carolina | 28212 | CHARLOTTE JOINT VENTURE LLC | | 255 N. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | |
| 1678-SUB | CHARLOTTE SUPERSTORE | 4511 E. INDEPENDENCE BLVD. | | CHARLOTTE | North Carolina | 28212 | | | | | | | | JIM WILSON & ASSOC INC. EASTDALE, LLC SUITE 138 MONTGOMERY AL 35410 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1572 | JETTON VILLAGE | 19604 NORTH COVE ROAD | | CORNELIUS | North Carolina | 28031 | ONE JETTON LLC | 1804 6TH STREET | | CHARLOTTE | NC | 28204 |
| 1573 | CAROLINA PLACE MALL | 11025 CAROLINA PLACE PKWY, SPACE D43 | | PINEVILLE | North Carolina | 28134 | C/O CBL ASSOCIATES MANAGEMENT, INC | 115 NORTH BRCHER DR | | CHARLOTTE | NC | 28204 |
| 1577 | FRIENDLY SHOPPING CENTER | 794A FRIENDSHIP ROAD | | GREENSBORO | North Carolina | 27403 | C/O CBL ASSOCIATES MANAGEMENT, INC | 600 GREEN VALLEY ROAD | SUITE 200 | GREENSBORO | NC | 27408 |
| 1578 | CRESCENT COMMONS | 2902 KILDAIRE FARM ROAD | SPACE A-1 | CARY | North Carolina | 27511 | C/O CBL PROPERTY MANAGEMENT | 14600 WESTON PARKWAY | 200 | CARY | NC | 27513 |
| 1579 | MAYNARD CROSSING | 1211 NW MAYNARD RD. | | CARY | North Carolina | 27513 | C/O REGENCY CENTERS CORPORATION | 104 MAYNARD CROSSING COURT | | CARY | NC | 27513 |
| 1443 | THE GALLERIA AT SUNSET | 105 MALL RING CIRCLE | SUITE 168 | HENDERSON | Nevada | 89014 | MR. MAX BARBOUR | 205A TURNLEY PLACE | | HUNTSVILLE | AL | 35806 |
| 1581 | HARVEST PLAZA | 3460 HARVEST OAKS DRIVE | | RALEIGH | North Carolina | 27612 | ADMINISTRATOR | HENDERSON MALL RING CIRCLE, INC. | SUITE 204 | RALEIGH | NC | 27612 |
| 1691 | CRABTREE VALLEY MALL | 4325 GLENWOOD AVENUE | SUITE C101 | RALEIGH | North Carolina | 27612 | CRAB HOLDINGS, LLC | 4325 GLENWOOD AVE | | RALEIGH | NC | 27612 |
| 1586 | BEST FACTORY OUTLET MALL | 7400 LAS VEGAS BLVD | SPACE #79 | LAS VEGAS | Nevada | 89123 | CHELSEA LAS VEGAS HOLDINGS, LLC | 105 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 |
| 1588 | WESTSIDE CINEMA | 2500 BROADWAY | | NEW YORK | New York | 10024 | MADISON MARX REALTY LLC | 65 EAST 55TH STREET, 17TH FLOOR | | NEW YORK | NY | 10022 |
| 1591 | PROGRESS SQUARE | 2060 SW SCHOLLS FERRY ROAD | | BEAVERTON | Oregon | 97006 | C/O MADISON CAPITAL MANAGEMENT, INC | 775 Tamalpais Drive | Suite 419 | Corte Madera | CA | 94925 |
| 1593 | LLOYD CENTER | 1230 LLOYD CENTER 2000 BELTLINE BOULEVARD | ROOM G510 | PORTLAND | Oregon | 97232 | GLIMCHER LLOYD CENTER, PROPERTIES LIMITED PARTNERSHIP | 98 SOUTH THIRD STREET | | COLUMBUS | OH | 43215 |
| 1599 | COLUMBIA SUPERSTORE | 2000 BELTLINE BOULEVARD | | COLUMBIA | South Carolina | 29204 | ROCKY BRANCH COMPANY, LLC | 1301 PARK STREET | | COLUMBIA | SC | 29201 |
| 1600 | COLUMBIA COMMONS | SHAKTON COURT | | COLUMBIA | South Carolina | 29216 | | 1919 SOUTHINTON STREET | | COLUMBIA | SC | 29201 |
| 1601 | PROMENADE @ HAYWOOD | 25 HAYWOOD RD. | | GREENVILLE | South Carolina | 29607 | SHEDWAY UNIVERSITY, LLC PROMENADE AT HAYWOOD, C/O RALPH S. STONE JR., MEMBER | C/O WARD S. STONE JR., MEMBER PO BOX 1577 | | GREENVILLE | SC | 29604-1577 |
| 1402 | PUBLIX WOODRUFF | 1730 WOODRUFF RD. | SPACE 500/600 | GREENVILLE | South Carolina | 29607 | EQUITY ONE (WOODRUFF), INC. | 5505 TWO NOTCH ROAD | SUITE 16 | COLUMBIA | SC | 29203 |
| 1585 | NORTHGATE MALL | 4N NORTHGATE MALL # | | CHATTANOOGA | Tennessee | 37415 | NORTHGATE MALL, LLC | C/O GENERAL PROPERTIES, INC. | P.O. BOX 5026 | CHICAGO | IL | 60606 |
| 1606 | HAMILTON PLACE | 2166 HAMILTON PLACE BLVD, SPACE 241 | | CHATTANOOGA | Tennessee | 37421 | HAMILTON PLACE MALL, GENERAL PARTNERSHIP | 2030 HAMILTON PLACE BLVD | CBL CENTER, SUITE 500 | CHATTANOOGA | TN | 37401 |
| 1608 | WEST TOWNE POINTE SHOPPING CENTER | 209 HENLEY STREET | SUITE 200 | KNOXVILLE | Tennessee | 37902 | NORTHSIDE PARTNERS | 209 HENLEY STREET, 2ND FLOOR | | KNOXVILLE | TN | 37902 |
| 1609 | GERMANTOWN COLLECTIONS | 7699 POPLAR AVENUE | SUITE 6 | GERMANTOWN | Tennessee | 38138 | CHERRY III GERMANTOWN, LLC | C/O COLLIAZZO REALTY CORPORATION | 2303 NEW HOPE PARK ROAD, SUITE 100 | NEW HYDE PARK | NY | 11042 |
| 1610 | UNION AVE | 1540 UNION AVENUE | MARCO'S LOCATION | MEMPHIS | Tennessee | 38104 | HENSLEY MANAGEMENT CO, INC. | 271 BABY PARTNERS PARKWAY | | MEMPHIS | TN | 38117-2717 |
| 1611 | POPLAR AVENUE | 4750 POPLAR AVENUE | | MEMPHIS | Tennessee | 38117 | JAMES M. ROHAGER HENRY TURLEY CO. | 45 UNION - SUITE 2200 | | MEMPHIS | TN | 38103 |
| 1613 | BRENTWOOD PLACE SHOPPATR | 330 FRANKLIN ROAD | SUITE 60A | BRENTWOOD | Tennessee | 37027 | BRENTWOOD PLACE | BAKER SIDNEY MCDONALD PROPERTIES | 3001 ARMORY DRIVE, SUITE 300 | NASHVILLE | TN | 37204 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154 | COOL SPRINGS GALLERIA | 1995 GALLERIA BLVD | SUITE 2201 | FRANKLIN | Tennessee | 37064 | THE GALLERIA ASSOCIATES, LP | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BOULEVARD | CHATTANOOGA | TN | 37421-6000 |
| 148 | WEST END AVENUE | 2304 WEST END AVENUE | | NASHVILLE | Tennessee | 37203 | WEST END SQUARE MANAGEMENT | | 2814 BRANSFORD ROAD | NASHVILLE | TN | 37203 |
| 138 | HILLSBORO PLAZA | 3900 HILLSBORO ROAD | | NASHVILLE | Tennessee | 37215 | THE PAYNE CENTER, LLC | C/O ELIZABETH P. LUPTON | 4015 HILLSBORO ROAD, FIVE | NASHVILLE | TN | 37215 |
| 123 | WESTBANK MARKET | 2900 BEE CAVES ROAD, SUITE 400 | | AUSTIN | Texas | 78746 | CH REALTY INVESTMENT CORPORATION | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | NEW HYDE PARK | NY | 11042-0020 |
| 104 | CENTRAL PARK SHOPPING CTR | 4001 N. LAMAR, SUITE 225 | | AUSTIN | Texas | 78756 | HEB/CO DEVELOPMENT | | P.O. BOX 839985 | SAN ANTONIO | TX | 78283-3983 |
| 157 | PRESTON FOREST VILLAGE | 11661 PRESTON ROAD | SUITE 222 | DALLAS | Texas | 75230 | JP REALTY TX, LP | | 2100 MONTICELLO, SUITE 300 | DALLAS | TX | 75205 |
| 104 | OLD TOWN SHOPPING CENTER | 5500 GREENVILLE AVENUE | SUITE 600 | DALLAS | Texas | 75206 | C/O WESTWOOD FINANCIAL CORP. | C/O DUNHILL PROPERTY MANAGER | 11440 SAN VICENTE BOULEVARD | LOS ANGELES | CA | 90049-5740 |
| 104 | SPRING CREEK VILLAGE | 709 SPRING CREEK VILLAGE | | DALLAS | Texas | 75248 | FIRST CONTINENTAL DEVELOPMENT, INC. | | P.O. BOX 800847 | RICHARDSON | TX | 75080-5740 |
| 108 | THE CENTRA PLAZA | 11011 HARRY HINES BLVD SUITES 105,108 AND 168 | SUITE 187 | DALLAS | Texas | 75229 | CENTRAL ROYAL PLAZA BLD. PARTNERS | BRIDFORD MANAGEMENT COMPANY, INC. | 11011 HARRY HINES BLVD., SUITE 112 | DALLAS | TX | 75229-1 |
| 103 | ARLINGTON PARK SQUARE | 2811 SOUTH COOPER | | ARLINGTON | Texas | 76015 | ARLINGTON PARK SQUARE ASSOCIATES LP | | 2904 W. CENTRAL EXPRESSWAY, SUITE 200 | DALLAS | TX | 75234 |
| 103 | NORTHGATE HWY | | | | Texas | | | C/O GREGORY COMMERCIAL | | P.O. BOX 799641 | DALLAS | TX | 75260 |
| 148 | HULEN BEND SHOPPING CTR | 6609 SOUTH HULEN | Suite 13 | FORT WORTH | Texas | 76132 | TSCA-239, LLC | C/O QUINE & ASSOCIATES, INC. C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE, 7TH FLOOR | NEW YORK | NY | 10170 |
| 146 | THE CENTRE AT PRESTON RIDGE FRISCO | 3329 PRESTON ROAD | SUITE 700 | FRISCO | Texas | 75034 | EMAIR PRESTON RIDGE LLC | | | | | |
| 144 | WELLINGTON SQUARE | 5725 CAMP BOWIE BLVD | | FT. WORTH | Texas | 76116 | WELLINGTON SQUARE INVESTORS, LTD. | | P. O. Box 163 | FT. WORTH | TX | 76119-0163 |
| 133 | MEADOW CREEK SHOPPING CTR | 1501 NORTHWEST HWY | | GARLAND | Texas | 75041 | MEADOW CREEK SQUARE SC, LTD. / MEADOW CREEK SQUARE SC, GP, LLC | C/O BAIRD REALTY MGMT INC. | 12740 SONOMA DRIVE DALLAS FIRST SITE RD. | DALLAS | TX | 75243 |
| 142 | PARK WEST PLAZA | 315 S. PARK BLVD | | GRAPEVINE | Texas | 76051 | 2IG AND AMERICAN RETAIL MANAGEMENT LLC | | 350 N BUTTERFIELD ROAD | OAK BROOK | IL | 60523 |
| 154 | MACARTHUR CROSSING | 7728 NORTH MACARTHUR | SUITE 250 | IRVING | Texas | 75063 | Attn: Chaudine Beard | 5741 Legacy Drive | Plano | TX | 75024 | |
| 185 | VISTA RIDGE VILLAGE | 2205 S. STEMMONS FREEWAY | SUITE 302 | LEWISVILLE | Texas | 75067 | C/O F.O. MANAGEMENT, INC. | GRE VISTA RIDGE ROAD, SUITE 1155 | 6210 NOEL ROAD, SUITE 1155 | DALLAS | TX | 75240 |
| 180 | CREEKWALK VILLAGE | 601 W. 15TH STREET | SUITE 8 | PLANO | Texas | 75075 | GRE VISTA COMMERCIAL MANAGEMENT, LLC | | GRE VISTA RIDGE LP. P.O. BOX 840869 | DALLAS | TX | 75284-0869 |
| 164 | TOWN & COUNTRY VILLAGE SHOPPING CENTER | 13000 MACARTHUR DRIVE | SUITE 260 | HOUSTON | Texas | 77024 | ATTN: CRAIGHT TERRY, 8000 DOUGLAS AVE, SUITE 725 TOWN & COUNTRY PARTNERSHIP | | INLAND SOUTHWEST MANAGEMENT LLC, BLDG 6264 2901 NORTH CENTRAL EXPRESSWAY, SUITE 250 | RICHARDSON | TX | 75080 |
| 154 | INLAND SOUTHWEST | | | IRVING | Texas | 75063 | Attn: Chaudine Beard | 5741 Legacy Drive | | | | |
| 166 | HEYERLAND PLAZA | 215 HEYERLAND PLAZA | | HOUSTON | Texas | 77096 | HEYERLAND PLAZA (DE) LLC | C/O ROMMS PROPERTIES, LLC | P.O. BOX 99196 | ATLANTA | GA | 31139 |
| 186 | NORTH OAKS | 4725 FM 1960 WEST | SUITE A | HOUSTON | Texas | 77069 | WP-NORTH STAR RETAIL PORTFOLIO, LLC | | WEINGARTEN REALTY MANAGEMENT CO. ATTN: LEGAL DEPARTMENT 2600 CITADEL PLAZA DRIVE HOUSTON, TX 77008 | | | |
| 168 | COPPERFIELD LANDING | 6908 HIGHWAY'S NORTH | | HOUSTON | Texas | 77095 | BDS REALTY, INC. BENTON RIVER OAKS PROPERTIES LUFCO, LTD. | | 235 POST OAK RD | HOUSTON | TX | 77056 |
| 171 | WESTHEIMER & RIVER OAKS | 2008 WESTHEIMER | | HOUSTON | Texas | 77098 | | C/O LENOIR, INC. | 2655 WESTHEIMER, SUITE J | HOUSTON | TX | 77098 |
| 174 | POST OAK PLAZA | 1715 S. POST OAK BLVD | | HOUSTON | Texas | 77056 | | | 5858 KATY FREEWAY | HOUSTON | TX | 77056 |

The page is a rotated, low-resolution table listing shopping centers with addresses and management companies. Due to severe image degradation and rotation, reliable OCR is not possible.

The page is rotated 90°. Content is a table of property/tenant information that is largely illegible due to low resolution. Best-effort transcription of readable column headers and entries follows.

| # | Property | Address | Suite | City | State | Zip | Landlord | Landlord Address |
|---|---|---|---|---|---|---|---|---|
| 1771 | DRAPER PEAKS | 181 EAST 12300 SOUTH | BUILDING N, SUITE 112 | DRAPER | Utah | 84020 | DRAPER PEAKS, LLC | C/O ANCHOR COMMERCIAL REAL ESTATE BUILDING |
| 1775 | ST. JOHNS TOWN CENTER | 4663 MIDTOWN PKWY, SUITE 161 | | JACKSONVILLE | Florida | 32246 | ST. JOHNS TOWN CENTER, LLC | 129 WEST REGGIN LILLY DRIVE |
| 1781 | CROSSROADS TOWNE CENTER | 4705 S. GILBERT ROAD, SUITE 105 | | GILBERT | Arizona | 85296 | VESTAR CTR. PHASE 1, LLC | C/O SIMON PROPERTY GROUP |
| 1784 | WALDEN PARK | 10800 BLUEBONNET MALL BLVD, SUITE 629 | | AUSTIN | Texas | 78717 | CPSE-1 END LIMITED, LP BROADSTAKE MARKETPLACE | 115 WEST WASHINGTON 2405 EAST CHURCHLAKE ROAD, SUITE 190 |
| 1793 | BROADSTONE MARKETPLACE | 2774 E. BIDWELL ST. | SUITE 300 | FOLSOM | California | 95630 | | C/O TRI PROPERTY MGMT |
| 1795 | THE SHOPS AT GLENBROOK CENTRE | 1680 GLENBROOK WAY | SUITE 1188 | HENDERSONVILLE | Tennessee | 37075 | THE SHOPS AT GLENBROOK CENTRE | 300 SUNRISE AVE, #706 |
| 1798 | DEER CREEK MARKETPLACE | 6805 WEST 135TH STREET | | OVERLAND PARK | Kansas | 66223 | DEER CREEK LOT A, LLC | C/O OVERLAND GLENBROOK DEVELOPMENT |
| 1804 | CEDAR HILL POINTE | 415 E. PLEASANT RUN RD., SUITE 105 | | CEDAR HILL | Texas | 75104 | PLEASANT RUN AND ST., LTD., A TEXAS LIMITED PARTNERSHIP | C/O ACF PROPERTY MANAGEMENT |
| 1816 | HUNT VALLEY TOWNE CENTRE | 18 SHAWAN RD, SUITE 99 | | HUNT VALLEY | Maryland | 21030 | GREENBERG CORPORATE CENTER HUNT VALLEY TOWNE CENTRE, LLC | 1800 HAYES STREET, SUITE 100 |
| 1817 | DEERBROOK MALL | 948 N. WARGEAM ROAD | SPACE NO. 606 | DEERFIELD | Illinois | 60015 | GATEWAY PARKWAY, INC. | C/O RREEF MANAGEMENT COMPANY |
| 1822 | SUN METROCENTER RETAIL CENTER | 383 COMMERCE WAY | TENANT A | WOBURN | Massachusetts | 04801 | SUN LIFE ASSURANCE COMPANY OF CANADA | 3146 PEACHTREE RD., SUITE 300 |
| 1824 | RIVERSIDE VILLAGE | 12400 RIVERSIDE BOULEVARD | UNIT 24 | COOK RAPIDS | Minnesota | 55148 | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | SUN LIFE FINANCIAL, CHERRYLANE EXECUTIVE PARK |
| 1826 | PARKWAY COMMONS | 3046 COMMON AVE, SUITE 100 | | FRANKLIN | Tennessee | 37064 | PARKWAY COMMONS, LLC | 2200 ENTERPRISE PARKWAY |
| 1836 | FREEHEEL MARKET | 4390 LATINO DRIVE Suite 242 | | Gaylord | Maryland | 20648 | 7/8 AND 1, 3D | C/T MARYLAND WAY, SUITE 400 |
| 1838 | POTOMAC PROMENADE | 9919 FALLS ROAD #103 | | POTOMAC | Maryland | 20854 | ALL COMBINED CENTER, LP | 3102 MAPLE AVENUE, SUITE 600 |
| 1838 | MAGGIE PLAZA | 6180 UNIVERSITY DR., SUITE 2 | | HUNTSVILLE | Alabama | 35806 | MAGGIE PLAZA, LLC | 200 GALLERIA PRKWY, SUITE 740 |
| 1840 | BROOKFIELD TOWN CENTER | 1226 C EAST 151ST AVENUE | STORE #143 | BROOKFIELD | Colorado | 80020 | ARM LT BROOKFIELD TOWN CENTER LLC | C/O KEW CAPITAL MANAGEMENT |
| 1960 | TOWN CENTER PROMENADE | 3378 N.W. RAND ROAD | SUITE C | DEER PARK | Illinois | 60010 | RAND ROAD PARTNERS, LLC | TWO SEAPORT LANE |
| 1971 | THE SHOPS AT CONGRESSIONAL VILLAGE | 1781 ROCKVILLE PIKE, SUITE A15 | | ROCKVILLE | Maryland | 20852-1813 | CONGRESSIONAL VILLAGE ASSOCIATES LLC | 707 SKOKIE BOULEVARD SUITE 300 |
| 1972 | MONTGOMERY PLAZA | 2600 W. 7TH STREET, SUITE 185 | | FORT WORTH | Texas | 76107 | KIMCO MONTGOMERY PLAZA CORPORATION | 3701 TURTLE CREEK BLVD SUITE 300 |
| 1982 | PROVIDENCE MARKETPLACE | 401 S ST. JULIET ROAD, SUITE 223 | | MOUNT JULIET | Tennessee | 37122-1857-404 | PROVIDENCE RETAIL, LLC FORTH CHARTER PROPERTIES IV, LP | 500 NEW RIVE PARK ROAD, SUITE 400 |
| 1984 | THE RIM | 17503 LA CANTERA PARKWAY, SUITE 185 | | SAN ANTONIO | Texas | | | C/O REEF MANAGEMENT COMPANY |

45-BASEMBOOTH-1