# SCHEDULE 1

## MASTER LIST OF CLAIMANTS AND CLAIMS

### Affected by this First Omnibus Objection

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| 1202 WBP REALTY ASSOCIATES LLC | C O THE COTSWOLD GROUP<br>550 MAMARONECK AVE STE 411<br>HARRISON, NY 10528-1634 | 1521 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| 1330 WALNUT ASSOCIATES | 220 WEST RITTENHOUSE SQUARE 19C<br>STORE NO 0119<br>PHILADELPHIA, PA 19103 | 3133 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| ABACUS ELECTRIC COMPANY LLC | 9804 SALES RD SOUTH<br>LAKEWOOD, WA 98499 | 3065 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| ABX LOGISTICS USA INC | EULER HERMES ACI<br>AGENT OF ABX LOGISTICS USA INC<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | 270 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| AIG BAKER DAPHNE LLC | 1701 LEE BRANCH LN<br>STORE NO 0869<br>BIRMINGHAM, AL 35242 | 2723 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| ALABAMA POWER COMPANY | ERIC T RAY<br>BALCH & BINGHAM LLP<br>PO BOX 306<br>BIRMINGHAM, AL 35201 | 705 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| ALACHUA CO TAX COLLECTOR | 12 SE 1ST ST<br>GAINESVILLE, FL 32601 | 157 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| ALTOONA AREA SCHOOL DISTRICT TAX OFFICE | KIMBERLY A SCHIMMINGER<br>200 E CRAWFORD AVE<br>ALTOONA, PA 16602 | 3075 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| AMERICAN FISHING WIRE HI SEAS | JOHN F PRINZO<br>440 HIGHLANDS BLVD<br>COATSVILLE, PA 19320 | 434 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| ANNAPOLIS MALL LIMITED PARTNERSHIP | C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511 | 1861 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| AQUA LUNG AMERICA INC | JAMIE HAY<br>2340 COUSTEAU COURT<br>VISTA, CA 92081 | 221 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| AQUA LUNG AMERICA INC | JAMIE HAY<br>ATTN ACCOUNTS RECEIVABLE<br>2340 COUSTEAU COURT<br>VISTA, CA 92081 | 71 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| AQUA LUNG AMERICA INC | PO BOX 51819<br>LOS ANGELES, CA 90051-6119 | 3123 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| ARC ASHBROOK RETAIL CONSULTANTS LLC | C O ATLANTIC REALTY COMPANIES INC<br>8150 LEESBURG PIKE STE 1100<br>VIENNA, VA 22182 | 926 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| ARC ASHBROOK RETAIL CONSULTANTS LLC | C O ATLANTIC REALTY COMPANIES INC<br>8150 LEESBURG PIKE STE 1100<br>VIENNA, VA 22182 | 943 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| ARC ASHBROOK RETAIL CONSULTANTS LLC | C O ATLANTIC REALTY COMPANIES INC<br>8150 LEESBURG PIKE STE 1100<br>VIENNA, VA 22182 | 983 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| ARCH INSURANCE COMPANY | 1 LIBERTY PLAZA<br>53RD FL<br>NEW YORK, NY 10006 | 2965 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| ARCH INSURANCE COMPANY | MELISSA B GILLIGAN<br>300 FIRST STAMFORD PL<br>STAMFORD, CT 06902 | 3003 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| ARDENT OUTDOORS INC | ROBERT G BRANDT<br>120 S CENTRAL STE 1650<br>ST LOUIS, MO 63105 | 759 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| ARIZONA PUBLIC SERVICE CO | COMMERCIAL CREDIT SUPERVISOR<br>PO BOX 53933<br>MAIL STATION 3209<br>PHOENIX, AZ 85072-3933 | 716 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| ASBURY PARK PRESS | 3601 HWY 66<br>NEPTUNE, NJ 07754 | 149 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| ATLANTA GAS VIRGINIA NATURAL GAS | 150 W MAIN ST STE 1510<br>NORFOLK, VA 23510 | 199 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| ATLANTA GAS VIRGINIA NATURAL GAS | 150 W MAIN ST STE 1510<br>NORFOLK, VA 23510 | 200 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| ATLANTA GAS VIRGINIA NATURAL GAS | 150 W MAIN ST STE 1510<br>NORFOLK, VA 23510 | 201 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| ATLANTA GAS VIRGINIA NATURAL GAS | 150 W MAIN ST STE 1510<br>NORFOLK, VA 23510 | 202 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| ATLANTA GAS VIRGINIA NATURAL GAS | 150 W MAIN ST STE 1510<br>NORFOLK, VA 23510 | 203 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| ATLANTA GAS VIRGINIA NATURAL GAS | 150 W MAIN ST STE 1510<br>NORFOLK, VA 23510 | 364 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| ATLANTIC STATION PARTNERS LLC | NELSON G HARRIS<br>7320 SIX FORKS RD STE 100<br>RALEIGH, NC 27615 | 467 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| ATMOS ENERGY KENTUCKY DIVISIONS A DIVISION OF ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP ATMOS ENERGY CORPORATION PO BOX 650205 DALLAS, TX 75265-0205 | 832 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| ATMOS ENERGY MID STATES DIVISIONS A DIVISION OF ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP PO BOX 650205 DALLAS, TX 75265-0205 | 736 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| ATMOS ENERGY MID STATES DIVISIONS A DIVISION OF ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP PO BOX 650205 DALLAS, TX 75265-0205 | 755 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| AUDIOVOX SPECIALIZED APP LLC | 21226 NETWORK PLACE CHICAGO, IL 60673-1212 | 2884 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| BALDWIN BROTHERS INC | 2540 VILLAGE COMMON DR ERIE, PA 16506 | 1977 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| BECKSON MARINE INC | STEVEN ANSCHUTZ 165 HOLLAND AVE BRIDGEPORT, CT 06605 | 156 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| BECKSON MARINE INC | STEVEN ANSCHUTZ 165 HOLLAND AVE BRIDGEPORT, CT 06605 | 428 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| BECKSON MARINE INC | STEVEN ANSCHUTZ 165 HOLLAND AVE BRIDGEPORT, CT 06605 | 431 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| BECKSON MARINE INC | STEVEN B ANSCHUTZ PO BOX 3336 165 HOLLAND AVE BRIDGEPORT, CT 06605 | 283 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| BELLSOUTH TELECOMMUNICATIONS INC | JAMES GRUDUS ESQ AT&T INC 1 AT&T WAY RM 3A218 BEDMINSTER, NJ 07921 | 882 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| BELLWETHER PROPERTIES OF FLORIDA LIMITED | C O NICLAS A FERLAND ESQ LECLAIRRYAN 555 LONG WHARF DR 8TH FL NEW HAVEN, CT 06511 | 1945 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| BENJAMIN L AND FRANCES H BOROK | | 1115 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| BERNARD ENGRAVING CORP | PO BOX 320034 FAIRFIELD, CT 06825 | 6 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| BERNARD ENGRAVING CORP | STEVE ANSCHUTZ BOX 320034 FAIRFIELD, CT 06825 | 130 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| BERNARD ENGRAVING CORP | STEVE ANSCHUTZ<br>BOX 320034<br>FAIRFIELD, CT 06825 | 158 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| BERNARD ENGRAVING CORP | STEVE ANSCHUTZ<br>BOX 320034<br>FAIRFIELD, CT 06825 | 287 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| BERNARD ENGRAVING CORP | STEVE ANSCHUTZ<br>BOX 320034<br>FAIRFIELD, CT 06825 | 430 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| BERRY MATERIAL HANDLING | JUDY NARAMORE<br>3769 MCCORMICK<br>WICHITA, KS 67213 | 274 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| BEXAR COUNTY | DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | 444 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| BFI WASTE SYSTEM OF NORTH AMERICA LLC DBA REPUBLIC SERVICES NATIONAL ACCOUNTS | ALLIED WASTER SERVICES<br>1001 S DAIRY ASHFORD STE 400<br>HOUSTON, TX 77077 | 2726 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| BILL LEWIS LURES INC | PO BOX 7959<br>ALEXANDRIA, VA 71301 | 472 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| BOATERS WORLD | | 719 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| BOATERS WORLD PROPERTIES LLP | ATTN NANCY L MANZER<br>WILMER CUTLER PICKERING HALE AND DORR LLP<br>1875 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20009 | 2386 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| BOAZ PROPERTIES LLC | JAMES H PULLIAM<br>KILPATRICK STOCKTON LLP<br>214 N TRYON ST STE 2500<br>CHARLOTTE, NC 28202 | 2303 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| BOAZ PROPERTIES LLC | JAMES H PULLIAM<br>KILPATRICK STOCKTON LLP<br>214 N TRYON ST STE 2500<br>CHARLOTTE, NC 28202 | 2306 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| BONNEVILLE COUNTY TREASURER | MARK R HANSEN TAX COLLECTOR<br>605 N CAPITAL AVE<br>IDAHO FALLS, ID 83402 | 1166 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| BONNIER CORPORATION | 460 N ORLANDO AVE STE 200<br>WINTER PARK, FL 32789 | 2899 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| BRANDON SHOPPING CENTER PARTNERS LTD | C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511 | 2204 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| BRIAN EBBERE | | 3093 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| BRINKMANN CORP | PO BOX 840740<br>DALLAS, TX 752840740 | 3058 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| BROWARD COUNTY REVENUE COLLECTOR | REVENUE COLLECTION DIVISION GOVERNMENTAL CENTER ANNEX<br>115 S ANDREWS AVE<br>LITIGATION DEPT<br>FT LAUDERDALE, FL 33301 | 206 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| C A M REAL ESTATE ASSOCIATES CORPORATION | 595 ROUTE 25A STE 1<br>STORE NO 0645<br>MILLER PLACE, NY 11764 | 2730 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CAM REAL ESTATE ASSOCIATES | JOHN J ANDREWS ESQ<br>503 MAIN ST<br>PORT JEFFERSON, NY 11777 | 2732 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CAMERA REPAIR JAPAN CO | JAMES SONG<br>3435 BRECKINRIDGE BLVD STE 130<br>DULUTH, GA 30096 | 40 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| CAMERON COUNTY | DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 121 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| CAPITAL GROWTH PROPERTIES INC | CO ROBERT C THORN ESQ<br>KIMBALL TIREY & ST JOHN LLP<br>1202 KETTNER BLVD 3RD FL<br>SAN DIEGO, CA 92101 | 572 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| CAPT JEFF WILLIAMSON | | 3062 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CAROLINA MALL LLC | ASHLEY DOLCE CLAIMS MGR<br>HULL STOREY GIBSON COMPANIES LLC<br>1190 INTERSTATE PKWY<br>AUGUSTA, GA 30909 | 570 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| CAROLINE MILLIGAN | | 3096 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CAROUSEL CENTER COMPANY LP | ATTN KEVIN M NEWMAN ESQ<br>MENTER RUDIN & TRIVELPIECE PC<br>308 MALTBIE ST STE 200<br>SYRACUSE, NY 13204-1498 | 654 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| CASIO AMERICA INC | KATE R BUCK<br>MCCARTER & ENGLISH LLP<br>405 N KING ST<br>WILMINGTON, DE 19801 | 2741 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CASIO AMERICA INC | KATHARINE L MAYER ESQ<br>MCCARTER & ENGLISH LLP<br>405 N KING ST 8TH FL<br>WILMINGTON, DE 19801 | 2740 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CE SMITH COMPANY INC | FLOYD C ADAMS III<br>1001 BITTING ST<br>PO BOX 9948<br>GREENSBORO, NC 27429-0948 | 27 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| CENTRAL MAINE POWER CO | ATTN BANKRUPTCY DEPT<br>83 EDISON DR<br>AUGUSTA, ME 04336 | 146 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| CENTRO PROPERTIES GROUP T A UNIVERSITY DAVIS CA | C O JEFFREY MEYERS ESQ<br>BALLARD SPAHR ANDREWS & INGERSOLL LLP<br>1735 MARKET ST 51ST FL<br>PHILADELPHIA, PA 19103 | 1954 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| CHATHAM COUNTY TAX COMMISSIONER | PO BOX 8324<br>SAVANNAH, GA 31412 | 17 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| CHERRY HILL CENTER LLC | C O JEFFERY KURTZMAN ESQ<br>KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP<br>260 S BROAD ST<br>PHILADELPHIA, PA 19102 | 311 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| CHUGACH ELECTRIC | PO BOX 196300<br>ANCHORAGE, AK 99519-6300 | 2957 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CHUGACH ELECTRIC ASSOCIATION | PO BOX 196300<br>ANCHORAGE, AK 99519 | 2956 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CITADEL COMMUNICATIONS CORP | 434 BEARCAT DR<br>SALT LAKE CITY, UT 84115 | 2960 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CITRUS PARK VENTURE LIMITED PARTNERSHIP | C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511 | 1944 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| CITY OF ANN ARBOR | CITY ATTORNEYS OFFICE<br>100 N FIFTH AVE<br>ANN ARBOR, MI 48104 | 3083 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CITY OF BATAVIA | MICHELLE L FELT<br>100 N ISLAND AVE<br>BATAVIA, IL 60510-1931 | 3119 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| CITY OF BATAVIA IL | 100 NORTH ISLAND AVE<br>BATAVIA, IL 60510 | 3120 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CITY OF BATON ROUGE | PARISH OF EAST BATON ROUGE<br>222 ST LOUIS ST<br>PO BOX 2590<br>BATON ROUGE, LA 70821-2590 | 3036 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CITY OF CHARLESTON | CITY COLLECTORS OFFICE<br>915 QUARRIER ST STE 4<br>CHARLESTON, WV 25301 | 3101 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CITY OF CHATTANOOGA | M A MAMAHAN & K O FRITZ<br>101 E 11TH ST RM 100<br>CHATTANOOGA, TN 37402 | 391 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| CITY OF COLORADO SPRINGS CITY SALES TAX DIVISION | EMILY WILSON ESQ<br>30 S NEVADA STE 501<br>COLORADO SPRINGS, CO 80903 | 147 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| CITY OF DANVILLE | PO BOX 3308<br>DANVILLE, VA 24543 | 2909 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| CITY OF DURHAM | 101 CITY HALL PLAZA<br>DURHAM, NC 27701 | 3116 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CITY OF FORT WORTH | ATTN CHRISTOPHER B MOSLEY<br>1000 THROCKMORTON ST<br>FORT WORTH, TX 76102 | 2098 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| CITY OF GARLAND TAX | GAY MCCALL ISAACKS ET AL<br>1919 S SHILOH RD STE 310 LB<br>GARLAND, TX 75042 | 826 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| CITY OF GRANDVILLE | DEPT NO 200<br>PO BOX 2545<br>GRAND RAPIDS, MI 49501 2545 | 3132 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CITY OF HOOVER | PO BOX 11407<br>HOOVER, AL 35246 0144 | 3037 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CITY OF JOHNSON CITY | BUSINESS TAX DEPT<br>PO BOX 2150<br>JOHNSON CITY, TN 37605-2150 | 3102 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CITY OF MEMPHIS TN | ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 125 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL DISTRICT | C O SCHUERENBERG & GRIMES<br>GARY ALLMON GRIMES<br>120 W MAIN STE 201<br>MESQUITE, TX 75149 | 594 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| CITY OF TACOMA | FINANCE DEPT TAX & LICENSE<br>PO BOX 11640<br>TACOMA, WA 98411-6640 | 3084 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CITY OF THORNTON | MARIA OSTROM<br>CITY ATTORNEYS OFFICE<br>9500 CIVIC CENTER DR<br>THORNTON, CO 80229-4326 | 536 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| CLAYTON CTY TAX COMMISSIONER | ADMINISTRATION ANNEX 3<br>2MD FLOOR<br>121 S MCDONOUGH ST<br>JONESBORO, GA 30236 | 1345 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| CLEAR CHANNEL BROADCASTING INC | ATTN KATIE HOLLOWAY RADIO<br>200 E BASSE RD<br>SAN ANTONIO, TX 78209 | 2563 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| CLEAR CHANNEL BROADCASTING INC | ATTN KATIE HOLLOWAY RADIO<br>200 E BASSE RD<br>SAN ANTONIO, TX 78209 | 3043 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| CLEAR CHANNEL RADIO ORLANDO | JEREMY ZANGL<br>CLEAR CHANNEL RADIO<br>2500 MAITLAND CENTER PKWY NO 401<br>MAITLAND, FL 32751 | 45 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| COLES LOCK & KEY | 7 HUNTING RIDGE RD<br>NEWARK, DE 19702 | 2946 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| COLES LOCK & KEY | DENISE M COLE<br>7 HUNTING RIDGE RD<br>NEWARK, DE 19702 | 2945 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| COLISEUM CROSSING ASSOCIATES | C O JOHN D MCINTYRE ESQ<br>WILLCOX & SAVAGE PC<br>ONE COMMERCIAL PL STE 1800<br>NORFOLK, VA 23510 | 1035 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| COLISEUM CROSSING ASSOCIATES | C O JOHN D MCINTYRE ESQ<br>WILLCOX & SAVAGE PC<br>ONE COMMERCIAL PL STE 1800<br>NORFOLK, VA 23510 | 1040 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| COLISEUM CROSSING ASSOCIATES | C O JOHN D MCINTYRE ESQ<br>WILLCOX & SAVAGE PC<br>ONE COMMERCIAL PL STE 1800<br>NORFOLK, VA 23510 | 1504 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| COLLIN COUNTY TAX | GAY MCCALL ISAACKS ET AL<br>777E 15TH ST<br>PLANO, TX 75074 | 812 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| COMPTROLLER OF MARYLAND | MARY T CARR<br>COMPTROLLER OF TREASURY<br>STATE OFFICE BUILDING<br>301 W PRESTON ST RM 409<br>BALTIMORE, MD 21201 | 972 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| CONSOLIDATED COMMUNICATIONS 747057 | CONSOLIDATED COMMUNICATIONS<br>121 S 17TH ST<br>MATTOON, IL 61938 | 3048 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| CONTINENTAL COMMONS LLC | CHARLES S COOK<br>11806 ABERDEEN ST NE NO 290<br>STORE NO 1823<br>BLAINE, MN 55449 | 297 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| COSI INC | LEGAL DEPARTMENT<br>1751 LAKE COOK RD 6TH FL<br>DEERFIELD, IL 60015 | 738 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| COUNTY OF BRAZOS | MICHAEL REED<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>700 JEFFREY WAY STE 100<br>PO BOX 1269<br>ROUND ROCK, TX 78680 | 167 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| COUNTY OF FAIRFAX | OFFICE OF THE COUNTY ATTORNEY<br>12000 GOVERNMENT CENTER PKWY STE 549<br>FAIRFAX, VA 22035 | 950 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| CYPRESS FAIRBANKS ISD | JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 886 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| DALLAS COUNTY | ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201<br>PO BOX 671093<br>DALLAS, TX 75267-1093 | 124 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| DALLAS MFG CO INC | | 3059 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| DALLAS WATER UTILITIES | DALLAS CITY HALL RM 3AS<br>DALLAS, TX 75201 | 3127 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| DALLAS WATER UTILITIES | DALLAS CITY HALL RM 3AS<br>DALLAS, TX 75201 | 3128 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| DANA BUTCHER | 1690 W SHAW STE 220<br>FRESNO, CA 93711 | 2995 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| DAVIS INSTRUMENTS | 3465 DIABLO AVE<br>HAYWARD, CA 94545 | 1176 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| DEBORAH MCCARTHY | | 2903 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| DELMARVA POWER | PEPCO HOLDINGS INC<br>BANKRUPTCY DIVISION<br>5 COLLINS DR STE 2133<br>CARNEYS POINT, NJ 08069 | 383 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | 2756 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | 290 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | 304 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| DOLLAR OCEAN PLUS | ZOE WANG<br>701 RUSSELL AVE<br>GAITHERSBURG, MD 20877 | 3131 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| DOLLAR OCEAN PLUS INC | 701 RUSSELL AVE<br>GAITHERSBURG, MD 20877 | 3130 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| DONALD ESTES | | 597 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK<br>100 THIRD ST<br>CASTLE ROCK, CO 80104 | 2014 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK<br>100 THIRD ST<br>CASTLE ROCK, CO 80104 | 540 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK<br>DOUGLAS COUNTY TREASURER<br>100 THIRD ST<br>CASTLE ROCK, CO 80104 | 585 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK<br>DOUGLAS COUNTY TREASURER<br>100 THIRD ST<br>CASTLE ROCK, CO 80104 | 720 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| DOUGLAS HILTZ | | 2735 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| DOUGLAS HILTZ | | 2736 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| DUSTIN PHUONG THE NGUYEN | | 2392 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| DUSTIN PHUONG THE NGUYEN | | 2464 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| DUSTIN PHUONG THE NGUYEN | | 260 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| EAST MESA ASSOCIATES | THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK E 26TH FL<br>LOS ANGELES, CA 90067 | 1776 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| EBK PROPERTIES III INC | 5510 W LASALLE ST STE 201<br>TAMPA, FL 33607 | 1121 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| EDWARD THOMAS AND MARGARET THOMAS | | 743 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| EL PASO COUNTY TREASURER | ATTN SANDRA J DAMRON<br>PO BOX 2007<br>COLORADO SPRINGS, CO 80901-2007 | 340 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| FEDEX NATIONAL LTL | PO BOX 95001<br>LAKELAND, FL 33804 | 1902 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| FISH N MAP COMPANY INC | LAURIE K MOORE<br>8535 W 79TH AVE<br>ARVADA, CO 80005 | 700 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| FLOJET | 2881 E BAYARD ST<br>SENECA FALLS, NY 13148 | 3015 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| FORT BEND COUNTY | TARA L GRUNDEMEIER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 140 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| FORT BEND COUNTY | TARA L GRUNDEMEIER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 436 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | 14 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| FRABILL INC | N173 W21121 NW PASSAGE<br>PO BOX 449<br>JACKSON, WI 53037 | 477 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| FREEMALL ASSOCIATES LLC MACERICH FREEHOLD 203270 1521 | DUSTIN P BRANCH ESQ<br>2029 CENTURY PARK E 26TH FL<br>LOS ANGELES, CA 90067 | 2261 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| FULTON COUNTY TAX COMMISSIONER | 101 PRYOR ST STE 1113<br>ATLANTA, GA 30303 | 411 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| G HERSCHMAN ARCHITECTS | 25001 EMERY RD<br>STE 400<br>CLEVELAND, OH 44128 | 1700 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| GALVESTON COUNTY | TARA L GRUNDEMEIER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 139 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| GALVESTON COUNTY | TARA L GRUNDEMEIER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 437 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| GANNETT NJ NEWSPAPERS | KEITH X3316 SHELLY X3326<br>ASBURY PARK PRESS TIMES BEACON<br>OCEAN COUNTY OBSERVER HOME<br>3601 HIGHWAY 66 BOX 1550<br>NEPTUNE, NJ 07754-1556 | 3024 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| GARLAND INDEPENDENT SCHOOL DISTRICT | GAY MCCALL ISAACKS ET AL<br>1919 S SHILOH RD STE 310 LB<br>GARLAND, TX 75042 | 811 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| GARLAND INDEPENDENT SCHOOL DISTRICT | GAY MCCALL ISAACKS ET AL<br>1919 S SHILOH RD STE 310 LB<br>GARLAND, TX 75042 | 824 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| GATEWAY FAIRVIEW INC | THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK E 25TH FL<br>LOS ANGELES, CA 90067 | 1763 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| GE MONEY BANK | ANTHONY S FOSTER<br>950 FORRER BLVD<br>KETTERING, OH 45420 | 2629 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| GE MONEY BANK | C O FRIEDMAN DUMAS & SPRINGWATER LLP<br>150 SPEAR ST STE 1600<br>SAN FRANCISCO, CA 94105 | 2650 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| GGP MAINE MALL LLC A DEBTOR IN POSSESSION SD NY 09 11977 | C O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES INC<br>110 N WACKER DR BSC 1 26<br>CHICAGO, IL 60606 | 1389 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| GGP NORTH POINT INC A DEBTOR IN POSSESSION SD NY NO 0911977 | C O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES INC<br>110 N WACKER DR BSC 1 26<br>CHICAGO, IL 60606 | 1366 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| GLOBE NEWSPAPER CO INC DBA THE BOSTON GLOBE | JOSEPH ASTINO<br>BOSTON GLOBE<br>135 MORRISSEY BLVD<br>BOSTON, MA 02125 | 303 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| GOING COASTAL | JILL<br>PO BOX 346<br>DETROIT LAKES, MN 56502 | 539 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| GOOGLE INC | C O WENDY W SMITH<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 96 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| GRACE MCLEMORE | | 2901 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| GRAND AVENUE CITY MALL LLC | ATTORNEY MARK C DARNIEDER<br>735 N WATER ST STE 930<br>MILWAUKEE, WI 53202 | 528 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| GRAND TRAVERSE MALL PARTNERS LP A DEBTOR IN POSSESSION SD NY 09 11977 | C O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES INC<br>110 N WACKER DR BSC 1 26<br>CHICAGO, IL 60606 | 1380 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| GRE VISTA RIDGE LP | GREGORY G HESSE ESQ<br>HUNTON & WILLIAMS<br>1445 ROSS AVE STE 3700<br>DALLAS, TX 75202 | 3135 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| GREENBRIER MALL II LLC BY CBL & ASSOCIATES MANAGEMENT INC MANAGING AGENT | GARY L RODDY SENIOR DIRECTOR OF COLLECTIONS<br>CBL & ASSOCIATES PROPERTIES INC<br>CBL CENTER<br>2030 HAMILTON PLACE BLVD STE 500<br>CHATTANOOGA, TN 37421-6000 | 2631 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| GROSVENOR URBAN RETAIL L P | C/O HEARN BERKELEY MANAGEMENT<br>1430 JOH AVE STE A<br>STORE NO 0022<br>BALTIMORE, MD 21227 | 2871 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| HAMILTON COUNTY TRUSTEE | 625 GEORGIA AVE RM 210<br>CHATTANOOGA, TN 37402 | 949 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| HARBOR DESIGNS INC | 2 KNOLLS DR<br>JACKSON, NJ 08527 | 168 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| HARLAND TECHNOLOGY SERVICES | PO BOX 45550<br>OMAHA, NE 68145-0550 | 2939 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| HARRIS COUNTY ET AL | TARA L GRUNDEMEIER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 141 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| HARRIS COUNTY ET AL | TARA L GRUNDEMEIER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 435 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| HOGAN & VEST INC | HOGAN & VEST INC AS AGENT FOR LANDLORD<br>949 STOCKTON ST<br>SAN FRANCISCO, CA 04108 | 1098 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| HORTON PLAZA LP | C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511 | 1864 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| HORTON PLAZA LP | C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511 | 2317 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| HUMBOLDT COUNTY TAX COLLECTOR | 825 5TH ST ROOM 125<br>EUREKA, CA 95501-1100 | 2721 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| IAC SEARCH & MEDIA | ATTN GUY LUGLIANI<br>555 12TH ST STE 500<br>OAKLAND, CA 94607 | 2898 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| ICOM AMERICA INC | C O JOHN SEE<br>2380 116TH AVE NE<br>BELLEVUE, WA 98004 | 99 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| INFORMATICS DBA SYSTEMID WAREHOUSE | DENISE JOHNSON<br>1400 10TH ST<br>PLANO, TX 75074-8648 | 2948 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| JACKEE ZWEEKHORST | | 2905 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| JACKEE ZWEEKHORST | | 2906 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| JACKSONVILLE BEACH INVESTMENTS | C O HEATHER D BROWN ESQ<br>KITCHENS KELLEY GAYNES PC<br>BLDG 11 STE 900<br>3495 PIEDMONT RD NE<br>ATLANTA, GA 30305 | 2498 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| JACOB ASH HOLDINGS INC | MICHAEL FLICKINGER<br>301 MUNSON AVE<br>MCKEES ROCKS, PA 15136 | 446 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| JAMES PIERCE | | 2131 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| JAMES S REEVES II | | 2907 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| JEFF WILLIAMSON | | 2997 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| JEFFERSON COUNTY ALABAMA | C O A ALLEN RAMSEY PC PO BOX 100247 BIRMINGHAM, AL 35210 | 957 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| JEFFERSON COUNTY TREASURER | ATTN DAVE VILLANO 100 JEFFERSON COUNTY PKWY 2520 GOLDEN, CO 80419-2520 | 593 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| JENNIFER LUTZ | | 3038 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| JENNIFER LUTZ | | 3073 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| JERRI ROSEN | | 2980 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| JERRI ROSEN | | 2981 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| JESUS MANJARREZ | | 2982 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| JESUS MANJARREZ | | 2984 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| JG SAGINAW LLC BY CBL & ASSOCIATES MANAGEMENT INC MANAGING AGENT | GARY L RODDY SENIOR DIRECTOR OF COLLECTIONS CBL & ASSOCIATES PROPERTIES INC CBL CENTER 2030 HAMILTON PLACE BLVD STE 500 CHATTANOOGA, TN 37421-6000 | 2636 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| JIM ROONEY | | 2746 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| JJD HOV DUBLIN LLC | C O DANA BUTCHER ASSOCIATES 1690 W SHAW AVE STE 220 FRESNO, CA 93711 | 3028 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| JL MARINE SYSTEMS INC | 9208 PALM RIVER RD STE 303 TAMPA, FL 33619 | 1158 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| JL MARINE SYSTEMS INC | SUSANNE OCCHIPINTI 9208 PALM RIVER RD STE 303 TAMPA, FL 33619 | 66 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| JOE KETTERING | | 2911 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| JOHN C TURCHETTI | | 660 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| JOSEPH AND EDESA ANDERSON | | 1118 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| JUSTIN DODSON | | 2952 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| KANDYCOM INC | JOHN M ANGLIN ESQ ANGLIN FLEWELLING RASMUSSEN CAMPBELL & TRYTTEN LLP 199 S LOS ROBLES AVE STE 600 PASADENA, CA 91101 | 3019 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| KANDYCOM INC A COLORADO CORPORATION | YASUKO ITAKURA C O AFRCT LLP 199 S LOS ROBLES AVE STE 600 PASADENA, CA 91101 | 2994 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| KANSAS GAS SERVICE | PO BOX 22158 TULSA, OK 74121-2158 | 2737 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| KAPOW PHOTO GIFT CENTER | C O ROGER PHILLIPS PRES OWENER 412 N CENTER ST ROTHSAY, MN 56579 | 3039 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| KATHY MCELWANEY | | 2727 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| KATY ISD | TARA L GRUNDMEIER LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 101 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| KATY ISD | TARA L GRUNDMEIER LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 138 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| KENNETH DEITCHER MD | | 1258 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| KENNETH DEITCHER MD | | 1379 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| KF SCHAUMBURG LLC C O JOSEPH FREED & ASSOCIATES LLC | ATTN EXECUTIVE VICE PRESIDENT GENERAL COUNSEL STORE NO 1496 33 S STATE ST STE 400 CHICAGO, IL 60603-2802 | 2864 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| KF SCHAUMBURG LLC C O JOSEPH FREED AND ASS LLC | 33 S STATE ST NO 400 CHICAGO, IL 60603 | 2865 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| KITSAP COUNTY PUBLIC WORKS | 614 DIVISION ST MS27 PORT ORCHARD, WA 98366-4614 | 3105 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| KOLB WHEELER & WALTERS AT BRUNSWICK LLC | C O HEATHER D BROWN ESQ KITCHENS KELLEY GAYNES PC 3495 PIEDMONT RD NE BLDG 11STE 900 ATLANTA, GA 30305 | 2388 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| LA COUNTY TREASURER AND TAX COLLECTOR | MAN LING KUO PO BOX 54110 LOS ANGELES, CA 90054-0110 | 155 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| LANESBOROUGH ENTERPRISES NEWCO LLC | KEVIN M NEWMAN ESQ MENTER RUDIN & TRIVELPIECE PC 308 MALTBIE ST STE 200 SYRACUSE, NY 13204-1498 | 1037 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| LAURIE STRUBLE | | 2951 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| LINDA SZAFRANSKI | | 2878 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| LINDA SZAFZANSKI | | 2877 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| LISA FINCK DBA ADVANCE CAMERA REPAIR | LISA FINCK ADVANCE CAMERA REPAIR 7441 GARDEN GROVE BLVD STE J GARDEN GROVE, CA 92841 | 76 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| LOBELLO PROPERTIES PARTNERSHIP | SUSAN GREGORY PO BOX 7084 DALLAS, TX 75209 | 426 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| LORI LEVINER & GREGORY LEVINER | | 2910 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| LYNNHAVEN MALL LLC A DEBTOR IN POSSESSION SD NY 09 11977 | C O STEPHEN WARSH GENERAL GROWTH PROPERTIES INC 110 N WACKER DR BSC 1 26 CHICAGO, IL 60606 | 1387 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| MAGIC SOFTWARE | PEGGY JONES 23046 AVENIDA DE LA CARLOTA STE 300 LAGUNA HILLS, CA 92653 | 38 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| MAGIC SOFTWARE | PEGGY JONES 23046 AVENIDA DE LA CARLOTA STE 300 LAGUNA HILLS, CA 92653 | 70 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| MARIA STUART | | 2904 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| MARILYN BORNEMEIER | | 3117 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| MARILYN BORNEMEIER | | 3118 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| MARISON CHERYL BRINKER | | 2879 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| MARITAL TRUST UWO MARL M CUMMINGS JR ET AL | DAVID A BOYETT III
3800 AIRPORT BLVD STE 203
MOBILE, AL 36608 | 1666 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| MARK BELL | | 3076 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| MARK BELL | | 3077 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| MARK DEHOFF | | 3067 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| MEDALLION LANDSCAPE MANAGEMENT | PO BOX 3052
SAN JOSE, CA 95156-3052 | 2900 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| MELVIN & MARTINDALE LTD | PO BOX 7084
DALLAS, TX 75209 | 322 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| MERIDEN SQUARE PARTNERSHIP NO 2 LLC &
MERIDEN SQUARE PARTNERSHIP NO 3 LLC | C O NICLAS A FERLAND ESQ
LECLAIRRYAN
555 LONG WHARF DR 8TH FL
NEW HAVEN, CT 06511 | 1863 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| MERIDIAN CHARTER TOWNSHIP | MARY ANN GROOP
TREASURERS OFFICE
5151 MARSH RD
OKEMOS, MI 48864 | 537 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| METAMORPHOSIS INC | KIM BLACKWOOD
4114 VIA MIRA MONTE
CALABASAS HILLS, CA 91301 | 2897 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| METRO PLAZA ASSOCIATES | JUDSON C GRAY
THE GRAY LAW FIRM PS
4142 6TH AVE
TACOMA, WA 98406 | 3020 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| METRO PLAZA ASSOCIATES | PO BOX 98922
LAKEWOOD, WA 98498-0922 | 3021 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| METRO SNOW REMOVAL SERVICES INC | 8155 EAGLE CREEK RD
PRIOR LAKE, MN 55372 | 630 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| MICHAEL A WANSKY | | 795 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| MICHAEL AND SHERRY ARMBRISTER | | 3040 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| MICHAEL FISHER | | 2738 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| MICHELLE STEARNES | | 913 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORPORATION | 555 NEW SALEM RD MURFREESBORO, TN 37129 | 742 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| MOBILE COUNTY LICENSE COMMISSIONER | MISSTY C GRAY ESQ PO BOX 210 MOBILE, AL 36601 | 3085 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| MOBILE COUNTY LICENSE COMMISSIONER | MISSTY C GRAY ESQ PO BOX 210 MOBILE, AL 36601 | 3086 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| MOBILE COUNTY LICENSE COMMISSIONER | MISSTY C GRAY ESQ PO BOX 210 MOBILE, AL 36601 | 3089 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| MONTGOMERY COUNTY | TARA L GRUNDMEIER LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 102 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| MONTGOMERY COUNTY | TARA L GRUNDMEIER LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 142 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| MONTGOMERY MALL LLC | C O NICLAS A FERLAND ESQ LECLAIRRYAN 555 LONG WHARF DR 8TH FL NEW HAVEN, CT 06511 | 1862 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| MOORESTOWN MALL LLC | C O JEFFREY KURTZMAN ESQ KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP 260 S BROAD ST PHILADELPHIA, PA 19102 | 308 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| MOUNTAIN CORP | PO BOX 686 SA OPTICAL AVE KEEN, NH 03431 | 505 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| MUNICIPALITY OF ANCHORAGE | DANIEL A MOORE<br>MUNICIPALITY OF ANCHORAGE DEPARTMENT OF LAW<br>PO BOX 196650<br>ANCHORAGE, AK 99519-6650 | 424 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| MUSCOGEE COUNTY TAX COMMISSIONER | LULA LUNSFORD HUFF<br>PO BOX 1441<br>COLUMBUS, GA 31902-1441 | 904 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| MYRTLE BEACH FARMS | ATTN BETSY J BURN ESQ<br>NELSON MULLINS RILEY & SCARBOROUGH LLP<br>PO BOX 11070<br>COLUMBIA, SC 29211 | 1071 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| NAPLES DAILY NEWS | PHYLIS A HAYES<br>C O RECEIVABLE MANAGEMENT SERVICES RMS<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 369 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| NATIONAL GRID | PO BOX 960<br>NORTHBOROUGH, MA 01532 | 3104 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| NEW RIVER ASSOCIATES | THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK E 26TH FL<br>LOS ANGELES, CA 90067 | 1734 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 460 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 2061 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 2998 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| NEWS & OBSERVER PUBLISHING CO | DEBORAH MAHAFFEY CR COLL MGR<br>215 S MCDOWELL ST<br>RALEIGH, NC 27601 | 1576 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| NEWS & RECORD | PO BOX 21285<br>GREENSBORO, NC 27420 | 2747 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| NEWTOWN EMERGENCY SERV DEPT | 55 MUNICIPAL DR<br>NEWTOWN, PA 18940 | 1291 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| NORMAN L KELLEY & VELDA C KELLEY AS TRUSTEES OF THE KELLEY FAMILY TRUST UDT 1991 | NORMAN L KELLEY & VELDA C KELLEY TRUSTEES<br>16190 SUNSET TRL<br>RIVERSIDE, CA 92506-5843 | 269 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| NORTH RICHLAND HILLS PLAZA LP | DEPARTMENT 325<br>PO BOX 4343<br>HOUSTON, TX 77210-4346 | 3011 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| NORTH RICHLAND HILLS PLAZA LP | PLAZA PROPERTY<br>5455 WILSHIRE BLVD STE 1807<br>LOS ANGELES, CA 90036 | 3010 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| NORTHBROOK SUB, LLC AND NORTHBROOK PLIC, LLC AND NORTHBROOK VNBP, LLC | VILLAGE SQUARE OF NORTHBROOK<br>31 N SKOKIE BLVD<br>NORTHBROOK, IL 60062 | 2844 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| NORTHBROOK SUB, LLC AND NORTHBROOK PLIC, LLC AND NORTHBROOK VNBP, LLC | C O MITCHELL B WEITZMAN<br>BEAN KINNEY & KORMAN PC<br>2300 WILSON BLVD 7TH FL<br>ARLINGTON, VA 22201 | 2847 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| NORTHERN STATES POWER CO DBA XCEL ENERGY A MINNESOTA COMPANY | CREDIT SUPPORT<br>3215 COMMERCE ST<br>LA CROSSE, WI 54603 | 635 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| NSTAR ELECTRIC | SPECIAL COLLECTIONS<br>ONE NSTAR WAY<br>WESTWOOD, MA 02090 | 565 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| NSTAR GAS | SPECIAL COLLECTIONS<br>ONE NSTAR WAY<br>WESTWOOD, MA 02090 | 564 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| NUECES COUNTY | DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>AUSTIN, TX 78760-7428 | 37 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| OAKLAND COUNTY TREASURER | DIANE L ROARK<br>1200 N TELEGRAPH RD DEPT 479<br>PONTIAC, MI 48341 | 131 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| OBRIEN DIV MOTION WATER SPORTS | PO BOX 97087<br>REDMOND, WA 98073 | 1444 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| OHIO BUREAU OF WORKERS COMPENSATION | LEGAL DIVISION BANKRUPTCY UNIT<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | 966 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| OMEGA AQUISITION CORPORATION DBA OMEGASTATTER | ATTN DANA ZACHARIAS<br>1041 S CARROLL ST<br>HAMPSTEAD, MD 21157 | 239 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| ORANGE COUNTY TREASURER TAX COLLECTOR | ATTN BANKRUPTCY UNIT<br>PO BOX 1438<br>SANTA ANA, CA 92702 | 3103 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| ORANGE COUNTY TREASURER TAX COLLECTOR | ATTN BANKRUPTCY UNIT<br>PO BOX 1438<br>SANTA ANA, CA 92702 | 703 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| OREGONIAN PUB CO | 1320 SW BROADWAY ST<br>PORTLAND, OR 97201 | 632 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| OREGONIAN PUB CO | TERRI HURNER<br>1320 SW BROADWAY<br>PORTLAND, OR 97201 | 358 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| OUTDOOR ENTERPRISES INC | 2263 WOODBRIAR DR<br>BUFORD, GA 30518 | 25 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| PARKWAY PLAZA LP | C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511 | 1948 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| PATRICIA A EUANS | | 2866 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| PATRICIA EUANS | | 2843 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| PATRICK CONLON | | 2895 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| PAVILIONS AT BUCKLAND HILLS LLC | C O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES INC<br>110 N WACKER DR BSC 1 26<br>CHICAGO, IL 312-960-5715 | 1370 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| PAXTON COMPANY | C O GLEN W THOMPSON ESQ<br>PENDER & COWARD PC<br>222 CENTRAL PARK AVE STE 400<br>VIRGINIA BEACH, VA 23462 | 933 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| PEACHTREE CAMERA & VIDEO REPAIR INC | ALLEN N MCEVER<br>562 WYLIE RD SE STE 4<br>MARIETTA, GA 30067 | 65 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 1365 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 1505 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | LINDA SIMMONS<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 286 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE | LINDA SIMMONS BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | 544 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| PETER P GRANDONICO | WHEATLY R GULMI LANDY ESQ ETHEREDGE & STEUER PC 64 GOTHIC ST NORTHAMPTON, MA 01060 | 459 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| PIERCE BUILDING ASSOCIATES LP | CO ROSEMARY A MACERO MACERO & ASSOCIATES PC 43 THORNDIKE ST PO BOX 410115 CANBRIDGE, MA 02141 | 574 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| PIERCE COUNTY BUDGET & FINANCE | 615 S 9TH ST STE 100 TACOMA, WA 98405 | 664 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | ATTN RECOVERY DEPT PITNEY BOWES INC 27 WATERVIEW DR SHELTON, CA 06484-4361 | 3090 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| PLAZA BONITA LP | C O NICLAS A FERLAND ESQ LECLAIRRYAN 555 LONG WHARF DR 8TH FL NEW HAVEN, CT 06511 | 1949 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| PLAZA CAMINO REAL | C O NICLAS A FERLAND ESQ LECLAIRRYAN 555 LONG WHARF DR 8TH FL NEW HAVEN, CT 06511 | 1951 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| PLYMOUTH EXIT 5 PHASE 2 LLC | PAUL W CAREY ESQ MIRRICK OCONNELL DEMALLIE & LOUGEE LLP 100 FRONT ST WORCESTER, MA 01608 | 855 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| PLYMOUTH EXIT 5 PHASE 2 LLC | PAUL W CAREY ESQ MIRRICK OCONNELL DEMALLIE & LOUGEE LLP 100 FRONT ST WORCESTER, MA 01608 | 875 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| PORTLAND GENERAL ELECTRIC | 7800 SW MOHAWK ST TUALATIN, OR 97062 | 1404 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| PPR KITSAP MALL LLC | THOMAS J LEANSE ESQ C O KATTEN MUCHIN ROSENMAN LLP 2029 CENTURY PARK E 26TH FL LOS ANGELES, CA 90067 | 1747 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| PR LOGAN VALLEY LP | C O JEFFERY KURTZMAN ESQ<br>KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP<br>260 S BROAD ST<br>PHILADELPHIA, PA 19102 | 309 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| PR VALLEY LIMITED PARTNERSHIP | C O JEFFERY KURTZMAN ESQ<br>KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP<br>260 S BROAD ST<br>PHILADELPHIA, PA 19102 | 307 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| PR WASHINGTON CROWN LIMITED PARTNERSHIP | C O JEFFERY KURTZMAN ESQ<br>KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP<br>260 S BROAD ST<br>PHILADELPHIA, PA 19102 | 306 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| PRESTON ROAD ASSOCIATES A TEXAS LIMITED PARTNERSHIP | C O FRITZ DUDA COMPANY<br>13355 NOEL RD STE 1315<br>DALLAS, TX 75240 | 32 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| PROPET USA INC | 2415 WEST VALLEY HWY N<br>AUBURN, WA 98001 | 3095 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| PROSPEC ELECTRONICS | ASHLEY WEXLER<br>3325 S MORGANS PT RD<br>MT PLEASANT, SC 29466 | 135 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| PROSPEC ELECTRONICS | ASHLEY WEXLER<br>3325 S MORGANS PT RD<br>MT PLEASANT, SC 29466 | 152 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| PUGET SOUND ENERGY | CLOSED ACCTS DEPT BOT 01G<br>PO BOX 90868<br>BELLEVUE, WA 98009-0868 | 1223 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| QUESTAR GAS COMPANY | JOANN<br>BANKRUPTCY DNR 244<br>1140 W 200 S<br>PO BOX 3194<br>SALT LAKE CITY, UT 84110-3194 | 385 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| R I DIVISION OF TAXATION | DAVID M SULLIVAN<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | 148 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| R I DIVISION OF TAXATION | DAVID M SULLIVAN<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | 387 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| RAMON DE ALVA | | 3134 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| RANDS 910 CENTER LLC | PO BOX 328<br>FREELAND, WA 98249 | 1066 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| RANDS 910 CENTER LLC | ROBET K RANDOLPH<br>PO BOX 25004<br>SEATTLE, WA 98125 | 94 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| REBECCA MACFARLANE | | 2882 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| RI DIVISION OF TAXATION | DAVID M SULLIVAN TAX ADMIN<br>1 CAPITOL HILL<br>PROVIDENCE, RI 02908 | 783 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| RICHARD NOVOTNY | PO BOX 643<br>PASADENA, MD 21123 | 2885 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| RIVER HILLS MALL LLC | C O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES INC<br>110 N WACKER DR BSC 1 26<br>CHICAGO, IL 60606 | 674 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| RIVERSTONE PLAZA LTD | PHILIP A DONISI ATTORNEY AT LAW<br>24 GREENWAY PLZ STE 1509<br>HOUSTON, TX 77046 | 1283 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| RIVERSTONE PLAZA LTD | PHILIP A DONISI<br>24 GREENWAY PLZ STE 1509<br>HOUSTON, TX 77046 | 294 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| RIVERSTONE PLAZA LTD | PHILIP A DONISI<br>24 GREENWAY PLZ STE 1509<br>HOUSTON, TX 77046 | 513 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| ROBERT JON MINTZ AND WENDE MINTZ | | 2989 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| ROBINSON PROPERTIES AND INVESTMENTS LLC | 500 S E EVERETT MALL WAY STE A7<br>EVERETT, WA 98208-8111 | 903 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| RONALD J MILLIGAN SR AND OR CAROLINE H MILLIGAN | | 3094 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| ROUND ROCK ISD | DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 36 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| RULE INDUSTRIES INC | ITT SHARED SERVICES<br>2881 E BAYARD ST<br>SENNECA FALLS, NY 13148 | 3047 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| SACRAMENTO COUNTY TAX COLLECTOR | ATTN BANKRUPTCY<br>700 H ST RM 1710<br>SACRAMENTO, CA 95814 | 3114 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| SACRAMENTO COUNTY TAX COLLECTOR | BANKRUPTCY<br>WILLIAM KWONG<br>700 H ST RM 1710<br>SACRAMENTO, CA 95814 | 204 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | SMUD<br>PO BOX 15830 MAIL STOP A253<br>SACRAMENTO, CA 95852-1830 | 1807 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| SAINT PAUL PIONEER PRESS | ATTN DAWN LINDGREN<br>345 CEDAR ST<br>SAINT PAUL, MN 55101 | 3066 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| SAKAR INTERNATIONAL INC | 195 CARTER DR<br>EDISON, 08817 | 143 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| SAKAR INTERNATIONAL INC | 195 CARTER DR<br>EDISON, 08817 | 488 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| SANTA ANITA SHOPPINGTOWN LP | C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511 | 1952 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| SARASOTA COUNTY TAX COLLECTOR | BARBARA FORD COATES<br>101 S WASHINGTON BLVD<br>SARASOTA, FL 34236-6940 | 3097 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| SAVAGE UNIVERSAL CORP | 550 E ELLIOT RD<br>CHANDLER, AZ 85225 | 263 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| SCHWARTZ FAMILY PARTNERSHIP LP AN ILLINOIS LIMITED PARTNERSHIP | LANETTE K MCANDREWS<br>3190 DOOLITTLE DR<br>NORTHBROOK, IL 60062 | 298 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| SCOTT UHRICH | | 2869 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| SHARP ENERGY INC | 9387 OCEAN GATEWAY<br>EASTON, MD 21601 | 195 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| SHERRY ARMBRISTER | | 3041 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| SHIMANO AMERICAN CORPORATION | TOP SHELF PROGRAM<br>PO BOX 512408<br>LOS ANGELES, CA 90051-0408 | 2949 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| SHOPPES AT RIVER CROSSING LLC | C O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES INC<br>110 N WACKER DR BSC 1 26<br>CHICAGO, IL 60606 | 1362 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| SIERRA DESIGN MFG INC | CYNTHIA MOORE OFFICE MANAGER<br>1113 GREENVILLE RD<br>LIVERMORE, CA 94550 | 92 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| SNOHOMISH COUNTY PUD NO 1 | PO BOX 1107<br>EVERETT, WA 98206 | 258 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| SNOHOMISH COUNTY TREASURER | ATTN DEBI GAHRINGER BANKRUPTCY OFFICER<br>3000 ROCKEFELLER AVE MS 501<br>EVERETT, WA 98201-4060 | 495 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| SNOHOMISH COUNTY TREASURER | ATTN DEBI GAHRINGER BANKRUPTCY OFFICER<br>3000 ROCKEFELLER AVE MS 501<br>EVERETT, WA 98201-4060 | 555 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| SONOMA COUNTY CENTRAL COLLECTIONS | PO BOX 3569<br>SANTA ROSA, CA 95403 | 1232 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DR<br>SANTA ROSA, CA 95403 | 3121 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| SOUTH DAKOTA DEPARTMENT OF REVENUE & REGULATION | ANDERSON BLDG<br>445 E CAPITOL AVE<br>PIERRE, SD 57501-3185 | 3122 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| SOUTHERN CALIFORNIA EDISON COMPANY | ATTN CREDIT AND PAYMENT SERVICES<br>300 N LONE HILL AVE<br>SAN DIMAS, CA 909-394-8828 | 127 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| STATE OF MAINE | STATE OF MAINE BUREAU OF REVENUE SERVICES<br>COMPLIANCE DIVISION<br>PO BOX 9101<br>AUGUSTA, ME 04333-9101 | 1153 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | DEBORAH B WALDMEIR<br>3030 W GRAND BLVD<br>CADILLAC PLACE STE 10 200<br>DETROIT, MI 48202 | 3082 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | DEBORAH B WALDMEIR<br>3030 W GRAND BLVD<br>CADILLAC PLACE STE 10 200<br>DETROIT, MI 48202 | 3087 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | DEBORAH B WALDMEIR<br>3030 W GRAND BLVD<br>CADILLAC PLACE STE 10 200<br>DETROIT, MI 48202 | 3088 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| STONESTOWN SHOPPING CENTER LP A DEBTOR IN POSSESSION SD NY NO 0911977 | C O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES INC<br>110 N WACKER DR BSC 1 26<br>CHICAGO, IL 60606 | 1364 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| STREAMLINE DESIGN AND SILKSCREEN INC | LEO TOSH<br>1299 S WELLS RD<br>VENTURA, CA 93004 | 262 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| SUMMIT DEVELOPMENT COMPANY | SUSAN P DECOURSEY<br>COHEN MCNEILE & PAPPAS PC<br>4601 COLLEGE BLVD STE 200<br>LEAWOOD KANSAS, 66211 | 1038 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| SUN GAZETTE CO | CONNIE POORMAN<br>252 W 4TH ST<br>PO BOX 728<br>WILLIAMSPORT, PA 17703 | 846 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| SUNBELT STORES CO LP | 8095 OTHELLO AVE<br>SAN DIEGO, CA 92111 | 1707 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| SYNNEX CORPORATION | STEVE SHUMASE<br>39 PELHAM RIDGE DR<br>GREENVILLE, SC 29615 | 136 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| SYSTEM 3X/4XX WAREHOUSE | 1400 10TH ST<br>PLANO, TX 75074 | 3050 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| TALLON MARINE LTD | PO BOX 718<br>WANAKA, NEW ZEALAND | 2139 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| TARRANT COUNTY | ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 126 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| TENNESSEE DEPARTMENT OF REVENUE | WILBUR E HOOKS<br>C O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 490 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| THE ARIZONA REPUBLIC | MICHAEL MARRINAN<br>PO BOX 200<br>PHEONIX, AZ 85001 | 113 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| THE DESERT SUN | 750 N GENE AUTRY TRL<br>PALM SPRINGS, CA 92262 | 2880 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| THE DUCK CO | 5601 GRAY ST<br>ARVADA, CO 80002 | 98 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| THE FLINT JOURNAL | PO BOX 386<br>FLINT, MI 48501 | 2745 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| THE MACERICH PARTNERSHIP LP | THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK E 26TH FL<br>LOS ANGELES, CA 90067 | 1766 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| THE ODLE GROUP LLC | 5809 N RHETT AVE<br>HANAHAN, SC 29410 | 353 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| THE POST STANDARD | ATTN ACCOUNTING DEPT<br>PO BOX 4915<br>SYRACUSE, NY 13221-4915 | 3049 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| THE REEL NEWS COORDINATING SERVICES INC | ATTN LAURIE GLASS GOERG<br>COORDINATING SERVICES INC<br>621 SR 9 NE A 16<br>LAKE STEVENS, WA 98258 | 85 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| THE WESTCOR COMPANY LIMITED PARTNERSHIP | DUSTIN P BRANCH ESQ<br>2029 CENTURY PARK E 26TH FL<br>LOS ANGELES, CA 90067 | 2191 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| THIRD CREEK LLC ET AL | STUART J RADLOFF ATTY & AGENT<br>13321 N OUTER 40 RD NO 800<br>TOWN AND COUNTRY, MO 63017 | 2115 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| THIRD CREEK LLC ET AL | STUART J RADLOFF ATTY & AGENT<br>13321 N OUTER 40 RD NO 800<br>TOWN AND COUNTRY, MO 63017 | 2175 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| THOMAS PROTASEWICH | | 3113 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| TIMBERLAND | TOM VALENTINE CREDIT MGR<br>200 DOMAIN DR<br>STRATHAM, NH 03885 | 725 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| TODD ENTERPRISES | BEVERLY NEW REMIT BY LTR<br>361 NEPTUNE AVE<br>NORTH BABYLON, NY 11704 | 2728 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| TOP TAPE & LABEL INC | DEPT NO 595 P O BOX 8000<br>BUFFALO, NY 14267 | 3046 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | C O IAN S LANDSBERG<br>LANDSBERG MARGULIES LLP<br>16030 VENTURA BLVD STE 470<br>ENCINO, CA 91436 | 721 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| TRAVERS ASSOCIATES | 174 BELLEVUE AVE STE 200<br>NEWPORT, RI 02840 | 1835 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| TRAVERS ASSOCIATES | MELVIN HILL<br>174 BELLEVUE AVE STE 200<br>NEWPORT, RI 02840 | 440 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| TRAVIN, GEORGE | | 2941 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| TRAVIS COUNTY | C O KARON Y WRIGHT<br>PO BOX 1748<br>AUSTIN, TX 78767 | 877 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| TRUMBULL SHOPPING CENTER NO 2 LLC | C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511 | 1956 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| TSCA 230 LLC | ATTN JONATHAN L HOWELL ESQ<br>MUNSCH HARDT KOPF & HARR PC<br>3800 LINCOLN PLZ<br>500 N AKARD ST<br>DALLAS, TX 75201 | 3099 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| TWIN FALLS COUNTY TREASURER | BOX 88<br>TWIN FALLS, ID 83303-0088 | 1850 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| UNIFIRST CORPORATION | ATTN DEB HENDERSON<br>68 JONSPIN RD<br>WILMINGTON, MA 01887 | 3008 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| UNITED PARCEL SERVICE | C O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 4396<br>TIMONIUM, MD 21094 | 603 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| UNITIL NORTHERN UTILITIES | SHERRY LEASTMAN<br>ATTN BANKRUPTCY DEPT<br>PO BOX 2025<br>SPRINGFIELD, MA 01102-2025 | 227 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| UTC VENTURE LLC | C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511 | 2000 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| VD COMMON LLC | THOMAS J LEANSE ESQ<br>C O KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK E 25TH FL<br>LOS ANGELES, CA 90067 | 1764 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| VERIZON BUSINESS NETWORK SERVICES INC FKA MCI COMMUNICATIONS SERVICES INC | WILLIAM M VERMETTE ESQ<br>22001 LOUDOUN COUNTY PKWY<br>ASHBURN, VA 20147 | 1167 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| VF MALL LLC | C O NICLAS A FERLAND ESQ<br>LECLAIRRYAN<br>555 LONG WHARF DR 8TH FL<br>NEW HAVEN, CT 06511 | 1957 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| VICTOR SCHWANKE | | 2912 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| VICTOR SCHWANKE | | 2913 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| WALTER RIVERA | | 3001 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| WALTER RIVERA | | 3002 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| WARREN WEBB | | 668 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| WASHINGTON REAL ESTATE INVESTMENT TRUST | 6110 EXECUTIVE BLVD STE 800 ROCKVILLE, MD 20852 | 2894 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| WE CLEAN EVERYTHING INC | 4707 NE MINNEHAHA NO 401 VANCOUVER, WA 98661 | 1615 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| WE CLEAN EVERYTHING INC | WARREN MERRILL 4707 NE MINNEHAHA NO 401 VANCOUVER, WA 98661 | 1555 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| WE CLEAR EVERYTHING INC | WARREN MERRIL 4707 NE MINNEHAHA ST NO 401 VANCOUVER, WA 98661 | 368 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| WEA CHICAGO RIDGE LLC | C O NICLAS A FERLAND ESQ LECLAIRRYAN 555 LONG WHARF DR 8TH FL NEW HAVEN, CT 06511 | 1860 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| WEA GREAT NORTHERN MALL LLC | C O NICLAS A FERLAND ESQ LECLAIRRYAN 555 LONG WHARF DR 8TH FL NEW HAVEN, CT 06511 | 1858 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| WEA PALM DESERT LP | C O NICLAS A FERLAND ESQ LECLAIRRYAN 555 LONG WHARF DR 8TH FL NEW HAVEN, CT 06511 | 1947 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| WEA SOUTHCENTER LLC | C O NICLAS A FERLAND ESQ LECLAIRRYAN 555 LONG WHARF DR 8TH FL NEW HAVEN, CT 06511 | 1953 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| WEBER COUNTY CORPORATION | MONETTE HURTADO 2380 WASHINGTON BLVD OGDEN, UT 84401 | 402 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| WEBER COUNTY CORPORATION | MONETTE HURTADO 2380 WASHINGTON BLVD OGDEN, UT 84401 | 403 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| WEST ACRES DEVELOPMENT LLP | 3902 13TH AVE S STE 3717 FARGO, ND 58103-7512 | 931 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| WEST ACRES DEVELOPMENT LLP | G BRADLEY SCHLOSSMAN 3902 13TH AVE S STE 3717 FARGO, ND 58103 | 1352 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |

In re: RCC Liquidating Corp.
Case No. 09-10617 (MFW)

First Omnibus Claims Objection

Schedule 1 - Claimants And Related Claims Subject To First Omnibus Claims Objection

| Claim Holder | Claim Holder Address | Claim | Exhibit |
|---|---|---|---|
| WESTFIELD FRANKLIN PARK MALL LLC | C O NICLAS A FERLAND ESQ LECLAIRRYAN 555 LONG WHARF DR 8TH FL NEW HAVEN, CT 06511 | 1946 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| WHDH TV | 7 BULFINCH PL BOSTON, MA 02114-2977 | 475 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| WHEATON PLAZA REGIONAL SHOPPING CENTER LLP | C O NICLAS A FERLAND ESQ LECLAIRRYAN 555 LONG WHARF DR 8TH FL NEW HAVEN, CT 06511 | 1958 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| WILLIAM J DOROSZ | | 370 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| WSB TV | PO BOX 102043 ANNEX 68 ATLANTA, GA 30368 | 2955 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| WTAK FM | SANDI M GARRIS C O SZABO ASSOCIATES INC 3355 LENOX RD NE 9TH FL ATLANTA, GA 30326 | 486 | EXHIBIT A - NON-SUBSTANTIVE EXACT DUPLICATE FILED CLAIMS |
| WXIA TV | GANNETT DEPOSIT PO BOX 33010 ST PETERSBURG, FL 33733-8010 | 3054 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| XO COMMUNICATIONS INC | ATTN BRAD LEE 105 MOLLOY ST STE 300 NASHVILLE, TN 37201 | 228 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| YOLO COUNTY TREASURER TAX | TAX COLLECTOR PO DRAWER 1995 WOODLAND, CA 95776 | 3080 | EXHIBIT C - NON-SUBSTANTIVE LATE FILED CLAIMS |
| Z MAN FISHING PRODUCTS INC | 9801 HIGHWAY 78 BUILDING 5 LADSON, SC 29456 | 817 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |
| Z MAN FISHING PRODUCTS INC | 9801 HWY 78E LADSON, SC 29456 | 471 | EXHIBIT B - NON-SUBSTANTIVE AMENDED CLAIMS |