| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/2009 | 97 | 1 800 GOT JUNK | | 14 PROGRESS AVE | | | NASHUA | NH | 03062 | | 610 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2369 | 1015 15th Street Inc | c o LPC | 1015 15th St NW LL100 | | | Washington | DC | 20005 | | $1,741.44 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2369 | 1015 15th Street Inc | c o LPC | 1015 15th St NW LL100 | | | Washington | DC | 20005 | | 12581.62 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/12/2009 | 796 | 116 WEST LLC | | 18 TELO RD | | STORE NO 0838 | WINDHAM | NH | 03087 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 432 | 1202 WBP REALTY ASSOCIATES LLC | ROBERT Y SHASHA | 550 MAMARONECK AVE STE 411 | | | HARRISON | NY | 10528 | | 14866.61 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/29/2009 | 1237 | 1202 WBP Realty Associates LLC | | 550 Mamaroneck Ave Ste 411 | | | Harrison | NY | 10528 | | $2,539.53 A | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1275 | 1202 WBP Realty Associates LLC | Robert Y Shasha | 550 Mamaroneck Ave Ste 411 | | | Harrison | NY | 10528 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1517 | 1202 WBP REALTY ASSOCIATES LLC | C O THE COTSWOLD GROUP | 550 MAMARONECK AVE STE 411 | | | HARRISON | NY | 10528-1634 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1518 | 1202 WBP REALTY ASSOCIATES LLC | C O THE COTSWOLD GROUP | 550 MAMARONECK AVE STE 411 | | | HARRISON | NY | 10528-1634 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1521 | 1202 WBP REALTY ASSOCIATES LLC | C O THE COTSWOLD GROUP | 550 MAMARONECK AVE STE 411 | | | HARRISON | NY | 10528-1634 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/14/2009 | 3133 | 1330 WALNUT ASSOCIATES | | 220 WEST RITTENHOUSE SQUARE 19C | STORE NO 0119 | | PHILADELPHIA | PA | 19103 | | $104,484.58 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 952 | 141 Providence Road LLC | David R Krug | 131 Providence Rd | | | Charlotte | NC | 28207 | | $6,568.64 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1906 | 1451 WASHBURN LLC | C O WHEEL & SPROCKET | 5722 SO 108TH ST | | | HALES CORNER | WI | 53130 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2521 | 1800 ROSECRANS PARTNERS LLC | | 321 12TH ST STE 200 | | | MANHATTAN BEACH | CA | 90266 | | 175113.48 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/05/2009 | 747 | 21st & Lewis Company LLC | | Attn Chris Bumgarner | 2100 S Utica Ave | | Tulsa | OK | 74114 | | $8,886.64 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/04/2010 | 3309 | 230 ALAMO PLAZA LLC | | PO BOX 66 | | | RODEO | CA | 94572 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2598 | 233 Pennsylvania Ave LLC | Morton A Faller Esq | Shulman Rogers | 12505 Park Potomac Ave 6th Fl | | Potomac | MD | 20854 | | $109,162.17 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/24/2009 | 670 | 24 Hr Express Services Inc | | 130 Walnut St Ste A17 | | | Perris | CA | 92571 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 02/25/2009 | 79 | 303 PRODUCTS INC | C MARTI PALMER | PO BOX 966 | | | PALO CEDRO | CA | 96073-0966 | | 3656.76 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 516 | 4imprint | Molly McCauley | PO Box 320 | | | Oshkosh | WI | 54901 | | $522.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2533 | 601 THIRTEENTH STREET N W ASSOCIATES LP | C/O THE JOHN AKRIDGE COMPANY | 601 13TH ST N W STE 300 NORTH | | STORE NO 0475 | WASHINGTON | DC | 20005 | | $12,508.91 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2532 | 601 Thirteenth Street NW Associates LP | c o Richard Pink | 601 13th St NW Ste 700N | | | Washington | DC | 20005 | | $739.67 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/20/2009 | 527 | 609 Route 17 South Corp | co Maryann Gabriel | 403 Ocean Ave | | | Avon by the Sea | NJ | 07717 | | $23,703.31 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/16/2009 | 1128 | 661 BOYLSTON REALTY TRUST | C O HAJJAR MANAGEMENT CO INC | 31 PETERBOROUGH ST STE B2 | | | BOSTON | MA | 02215 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/18/2009 | 3065 | ABACUS ELECTRIC COMPANY LLC | | 9804 SALES RD SOUTH | | | LAKEWOOD | WA | 98499 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 270 | Abx Logistics USA Inc | Euler Hermes ACI | Agent of Abx Logistics USA Inc | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1388 | ABX LOGISTICS USA INC | | PO BOX 933557 | | | ATLANTA | GA | 31193-3557 | | $76,988.40 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/27/2009 | 655 | Accel Networks LLC | | 1 Rockefeller Plz Ste 1730 | | | New York | NY | 10020 | | $1,064.20 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/03/2009 | 969 | ACME Paper and Supply Company Inc | Phil Jacobs | c o ACME Paper and Supply Co Inc | PO Box 422 | | Savage | MD | 20763 | | $140,417.60 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/26/2009 | 75 | ACR Electronics Inc | Michael Russo | 5757 Ravenswood Rd | | | Fort Lauderdale | FL | 33312 | | 0 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/21/2009 | 639 | Adams County Treasurer | Maria Purdy | 450 S 4th Ave | | | Brighton | CO | 80601 | | $206.63 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2475 | ADT Security Services | | 14200 E Exposition Ave | | | Aurora | CO | 80012 | | $76,106.41 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 993 | Advantage IQ Inc | | 1313 N Atlantic Ste 5000 | | | Spokane | WA | 99201 | | 30266.93 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 345 | Adventure Products Inc | Grant Corbett | PO Box 3033 | | | Macon | GA | 31205 | | $1,487.52 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2379 | Advertacard LLC dba SeaSucker | SeaSucker | 2209 S Dock St | | | Palmetto | FL | 941-586-2664 | | 4506.76 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2446 | AEW LT Broomfield Town Centre LLC | Vicky Smith | 1320 Old Chain Bridge Rd No 430 | | | McLean | VA | 22101 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2447 | AEW LT BROOMFIELD TOWN CTR LLC | | C O DRG RMR MANAGMENT LLC | 1320 OLD CHAIN BRIDGE STE 430 | | MCLEAN | VA | 22101 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/08/2009 | 1145 | Affordable First Aid & Safety Inc | | PO Box 1089 | | | Bowie | MD | 20718 | | $1,314.92 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2149 | Affordable First Aid & Safety Inc | | PO Box 1089 | | | Bowie | MD | 20718 | | 309.24 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 64 | AFTCO INC DBA AFTCO BLUE WATER | ATTN JON W BAKER | AFTCO MFG CO INC | 17351 MURPHY AVE | | IRVINE | CA | 92614-5993 | | 70465.28 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2723 | AIG BAKER DAPHNE LLC | | 1701 LEE BRANCH LN | STORE NO 0869 | | BIRMINGHAM | AL | 35242 | | $88,416.88 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2150 | AKRON BEACON JOURNAL | | ATT ACCOUNTING CASHIERS 44 EAST EXCHANGE ST | | | AKRON | OH | 44309-3661 | | $7,484.65 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/08/2009 | 705 | Alabama Power Company | Eric T Ray | Balch & Bingham LLP | PO Box 306 | | Birmingham | AL | 35201 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/20/2009 | 2986 | Alabama Power Company | Eric T Ray | Balch & Bingham LLP | PO Box 306 | | Birmingham | AL | 35201 | | 7805.44 A | | 4/8/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/13/2009 | 129 | Alachua Co Tax Collector | | 12 SE 1st St | | | Gainesville | FL | 32601 | | $337.78 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 157 | Alachua Co Tax Collector | | 12 SE 1st St | | | Gainesville | FL | 32601 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/05/2009 | 2868 | Alameda County Tax Collector | | 1221 Oak St | | | Oakland | CA | 94612 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/05/2009 | 838 | Albany Times Union | Alan Lewis Esq | Hearst Corp Office of Gen Counsel | 300 W 57th St 40th Fl | | New York | NY | 10019 | | $9,307.48 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 359 | ALCO USA INC | KAREN POTTER | 1540 NORTHGATE BLVD | | | SARASOTA | FL | 34234 | | 6854.4 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1378 | Alderwood Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1378 | Alderwood Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1462 | Alderwood Mall LLC | Stephen Warsh | c o General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1817 | Alief Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | 2024.1 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1914 | ALLAN S COLE | | 1961 ARABIAN CT | | | HENDERSON | NV | 89002 | | 770 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2179 | Allegheny Power | | PO Box 1392 | | | Fairmont | WV | 26555-1392 | | 2067.98 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1891 | ALLEGHENY VISUAL SOLUTIONS INC | | 950 PENN AVE STE 2 | | | PITTSBURGH | PA | 15222 | | $374.99 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/21/2009 | 3138 | ALLIED DIAGNOSTIC IMAGING | | 4155 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1715 | ALLIED PARKING INC | | 800 SOUTH NINTH ST | | | MINNEAPOLIS | MN | 55404-1205 | | 330.78 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

In re RCC Liquidating Corp.
Case No. 09-10617 (MFW)

Page 1 of 73

6/30/2011 12:17 PM
RCC - Claim Register as of 110630

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/21/2009 | 1726 | ALLIED PARKING INC | ATTN VICKI KURTZAHN | 800 SOUTH NINTH ST | | | MINNEAPOLIS | MN | 55404-1205 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 778 | Allison Earnest | | 3365 Pony Tracks Dr | | | Colorado Springs | CO | 80922 | | UNLIQUIDATED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1681 | ALMADEN PLAZA SHOPPING CENTER INC | | 5353 ALMADEN EXPRESSWAY | STE 49 | | SAN JOSE | CA | 95118 | | 5909.49 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2267 | ALMADEN PLAZA SHOPPING CENTER INC | TIM DOWNEY | 5353 ALMADEN EXPRESSWAY STE 49 | | | SAN JOSE | CA | 95118 | | $87,360.36 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1011 | Altamonte Mall LLC | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | 0 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1011 | Altamonte Mall LLC | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | $94,157.88 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1011 | Altamonte Mall LLC | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | $1,847.31 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1455 | Altamonte Mall LLC | Stephen Warsh | c o General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3075 | Altoona Area School District Tax Office | Kimberly A Schimminger | 200 E Crawford Ave | | | Altoona | PA | 16602 | | 1030.69 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1597 | ALTOONA CITY AUTHORITY | | PO BOX 3150 | | | ALTOONA | PA | 16603 | | $89.46 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 765 | AMA Systems | | 8835 F Columbia 100 Pkwy | | | Columbia | MD | 20145 | | $40.97 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 765 | AMA Systems | | 8835 F Columbia 100 Pkwy | | | Columbia | MD | 20145 | | $10.20 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 765 | AMA Systems | | 8835 F Columbia 100 Pkwy | | | Columbia | MD | 20145 | | $830.94 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 117 | Ameren Ue | Patti M Vickery | PO Box 66881 Mail Code 310 | | | Saint Louis | MO | 63166 | | $1,755.70 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 12/15/2009 | 3243 | American Arbitration Association | | 1633 Broadway 10th Fl | | | New York | NY | 10019 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2282 | American Asset Corporation | | 301 S College St Ste 2600 | | | Charlotte | NC | 28202-6038 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2283 | American Asset Corporation | | 301 S College St Ste 2600 | | | Charlotte | NC | 28202-6038 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2294 | American Asset Corporation | Attn Shannon O Donnell | 3700 Arco Corporate Dr Ste 350 | | | Charlotte | NC | 28273 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2296 | American Asset Corporation | Attn Shannon O Donnell | 3700 Arco Corporate Dr Ste 350 | | | Charlotte | NC | 28273 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/13/2009 | 829 | AMERICAN BANDIT INC | | PO BOX 251 | | | BAINBRIDGE | GA | 31717 | | 3883.3 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 41 | American Electric Power | Debra Crouch | PO Box 2021 | | | Roanoke | VA | 24022-2121 | | 5457.78 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/05/2009 | 752 | American Express Travel Related Services Co Inc Corp Card | c o Becket and Lee LLP | Attorneys Agent for Creditor | PO Box 3001 | | Malvern | PA | 19355-0701 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 434 | AMERICAN FISHING WIRE HI SEAS | JOHN F PRINZO | 440 HIGHLANDS BLVD | | | COATSVILLE | PA | 19320 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 553 | American Fishing Wire Hi Seas | John F Prinzo | 440 Highlands Blvd | | | Coastesville | PA | 19320 | | 13481.58 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/21/2009 | 637 | American Media Inc | Bob Suppa | 1 Park Ave | | | New York | NY | 10016 | | $20,000.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1324 | AMP TECHNOLOGY LLC | | 1714 GILSINN LN | | | FENTON | MO | 63026 | | $4,071.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1710 | ANALISA BELLI | | PO Box 882092 | | | SAN FRANCISCO | CA | 94188 | | $100.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1730 | ANALISA BELLI | | PO Box 882092 | | | San Francisco | CA | 94188-2092 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2676 | Anchorage Daily News | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | | 8365.58 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2089 | Anchorage Fifth Avenue Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 1427.74 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2089 | Anchorage Fifth Avenue Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $43,195.41 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/07/2009 | 568 | Ande Inc | Chuck Gerlach | 5409 Australian Ave | | | West Palm Beach | FL | 33407 | | $3,712.09 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2357 | ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | ANDERSON | SC | 29622-8002 | | 611.38 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2483 | Anderson Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $100.00 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2483 | Anderson Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $100.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2439 | ANDREW FENTON | | PO BOX 2236 | | | MIDDLEBURG | VA | 20118 | | $15,908.35 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2180 | ANDREW G ROBEL | | 2712 DARBY AVE | | | GRAND RAPIDS | MI | 49506 | | 119 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2528 | ANDREWS COMPANY LP | | 10 NORTH MAIN ST | | | WEST HARTFORD | CT | 06107 | | $3,766.90 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/05/2009 | 231 | ANGLERS DREAM LLC | DON DURBIN | 111 ST MATTHEWS AVE NO 402 | | | SAN MATEO | CA | 94401 | | $2,404.88 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/07/2009 | 2942 | Annapolis Harbour Center Associates | c o Lerner Corporation | 2000 Tower Oaks Blvd 8th Fl | | | Rockville | MD | 20852-4208 | | 294282.88 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1861 | Annapolis Mall Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1916 | Annapolis Mall Limited Partnership | Niclas A Ferland Esq & Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2200 | Annapolis Mall Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/05/2009 | 2848 | Anne Arundel County Maryland | Attn Bankruptcy Administrator | PO Box 2700 M S 1103 | | | Annapolis | MD | 21404 | | $19.91 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/05/2009 | 2849 | Anne Arundel County Maryland | Attn Bankruptcy Administrator | PO Box 2700 M S 1103 | | | Annapolis | MD | 21404 | | $61.62 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/19/2010 | 3488 | Anne Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 M S 1103 | | Annapolis | MD | 21404 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2924 | Ansley 11 Ltd | | 1100 Spring St NW Ste 550 | | | Atlanta | GA | 30309-2848 | | $3,840.98 | A | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2924 | Ansley 11 Ltd | | 1100 Spring St NW Ste 550 | | | Atlanta | GA | 30309-2848 | | 64339.21 | A | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2824 | Antonios S Keros | | 200 Renaissance Center Ste 3145 | | | Detroit | MI | 48243 | | 7047.1 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1375 | Apache Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1375 | Apache Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1376 | Apache Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1376 | Apache Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1448 | Apache Mall LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1478 | Apache Mall LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2046 | Apple Blossom Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $1,651.62 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2046 | Apple Blossom Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 4965.22 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/27/2009 | 71 | Aqua Lung America Inc | Jamie Hay | Attn Accounts Receivable | 2340 Cousteau Court | | Vista | CA | 92081 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 221 | Aqua Lung America Inc | Jamie Hay | 2340 Cousteau Court | | | Vista | CA | 92081 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/14/2009 | 3022 | AQUA LUNG AMERICA INC | | PO BOX 51819 | | | LOS ANGELES | CA | 90051-6119 | | $18,804.48 | A | | 2/24/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/17/2009 | 3123 | AQUA LUNG AMERICA INC | | PO BOX 51819 | | | LOS ANGELES | CA | 90051-6119 | | EXPUNGED | A | | 2/24/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 185 | AQUATIC ADDICTION | JAMES D WHEELER | 6120 S ELKINS AVE | | | TAMPA | FL | 33611 | | $5,081.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/10/2009 | 2908 | ARAPAHOE COUNTY TREASURER | | PO BOX 571 | | | LITTLETON | CO | 80160 | | $7,901.30 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2610 | Arbor Place II LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Place Blvd | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2610 | Arbor Place II LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Place Blvd | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/02/2009 | 926 | ARC Ashbrook Retail Consultants LLC | c o Atlantic Realty Companies Inc | 8150 Leesburg Pike Ste 1100 | | | Vienna | VA | 22182 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/02/2009 | 926 | ARC Ashbrook Retail Consultants LLC | c o Atlantic Realty Companies Inc | 8150 Leesburg Pike Ste 1100 | | | Vienna | VA | 22182 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 943 | ARC Ashbrook Retail Consultants LLC | c o Atlantic Realty Companies Inc | 8150 Leesburg Pike Ste 1100 | | | Vienna | VA | 22182 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 943 | ARC Ashbrook Retail Consultants LLC | c o Atlantic Realty Companies Inc | 8150 Leesburg Pike Ste 1100 | | | Vienna | VA | 22182 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 983 | ARC Ashbrook Retail Consultants LLC | c o Atlantic Realty Companies Inc | 8150 Leesburg Pike Ste 1100 | | | Vienna | VA | 22182 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 983 | ARC Ashbrook Retail Consultants LLC | c o Atlantic Realty Companies Inc | 8150 Leesburg Pike Ste 1100 | | | Vienna | VA | 22182 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 1186 | ARC Ashbrook Retail Consultants LLC | c o Atlantic Realty Companies Inc | 8150 Leesburg Pike Ste 1100 | | | Vienna | VA | 22182 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 1186 | ARC Ashbrook Retail Consultants LLC | c o Atlantic Realty Companies Inc | 8150 Leesburg Pike Ste 1100 | | | Vienna | VA | 22182 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2518 | ARC Ashbrook Retail Consultants LLC | c o Atlantic Realty Companies Inc | 8150 Leesburg Pike Ste 1100 | | | Vienna | VA | 22182 | | $1,872.91 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2819 | ARC Ashbrook Retail Consultants LLC | c o Atlantic Realty Companies Inc | 8150 Leesburg Pike Ste 1100 | | | Vienna | VA | 22182 | | $0.00 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2819 | ARC Ashbrook Retail Consultants LLC | c o Atlantic Realty Companies Inc | 8150 Leesburg Pike Ste 1100 | | | Vienna | VA | 22182 | | 95143.89 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 2965 | ARCH INSURANCE COMPANY | | 1 LIBERTY PLAZA | 53RD FL | | NEW YORK | NY | 10006 | | W/D | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3003 | Arch Insurance Company | Melissa B Gilligan | 300 First Stamford Pl | | | Stamford | CT | 06902 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1733 | Arden Fair Associates LP | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | 3079.42 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1733 | Arden Fair Associates LP | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | $142,056.77 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2190 | Arden Fair Associates LP | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/09/2010 | 3444 | Arden Fair Associates LP Macerich 203270 1513 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | 131.67 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2010 | 3454 | Arden Fair Associates LP Macerich 203270 1513 | Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | W/D | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/24/2009 | 759 | Ardent Outdoors Inc | Robert G Brandt | 120 S Central Ste 1650 | | | St Louis | MO | 63105 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1577 | Ardent Outdoors Inc | R Thomas Avery | Blitz Bardgett & Deutsch LC | 120 S Central Ste 1650 | | St Louis | MO | 63105-1742 | | $20,802.35 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2305 | Ardmore Partners LP | c o Stoltz Management of Delaware Inc | 725 Conshohocken State Rd | | | Bala Cynwyd | PA | 19004 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2391 | Ardmore Partners LP | c o Stephen Lewis Esq | Stoltz Management of Delaware Inc | 725 Conshohocken State Rd | | Bala Cynwyd | PA | 19004 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2667 | Argyle Forest Retail I LLC | c o Heather D Brown Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE | Bldg 11 Ste 900 | Atlanta | GA | 30305 | | 84139.28 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1276 | ARIZONA DAILY SUN | | 1751 S THOMPSON ST P O BOX 1849 | | | FLAGSTAFF | AZ | 86001 | | $1,517.59 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/09/2010 | 3322 | Arizona Department of Revenue | Office of the Arizona Attorney General | c o Tax Bankruptcy and Collection Section | 1275 W Washington Ave | | Phoenix | AZ | 85007 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/13/2010 | 3327 | Arizona Department of Revenue | Office of the Arizona Attorney General | c o Tax Bankruptcy and Collection Section | 1275 W Washington Ave | | Phoenix | AZ | 85007 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2072 | Arizona Mills | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 5530.06 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2072 | Arizona Mills | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $62,572.20 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/01/2009 | 478 | Arizona Public Service Co | Commercial Credit Supervisor | PO Box 53933 | Mail Station 3209 | | Phoenix | AZ | 85072-3933 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 716 | Arizona Public Service Co | Commercial Credit Supervisor | PO Box 53933 | Mail Station 3209 | | Phoenix | AZ | 85072-3933 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 770 | Arizona Public Service Co | Commercial Credit Supervisor | PO Box 53933 | Mail Station 3209 | | Phoenix | AZ | 85072-3933 | | $4,573.61 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/22/2009 | 3147 | Arlington County Treasurers Office | Attn Patricia A Weth | 2100 Clarendon Blvd No 217 | | | Arlington | VA | 22201 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 09/23/2009 | 3145 | Arlington County Virginia | Treasurers Office | 2100 Clarendon Blvd Ste 217 | | | Arlington | VA | 22201 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 12/18/2009 | 3263 | Arlington County Virginia | Treasurers Office | 2100 Clarendon Blvd Ste 217 | | | Arlington | VA | 22201 | | EXPUNGED | A | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 12/18/2009 | 3246 | Arlington County Virginia Treasurers Office | | 2100 Clarendon Blvd Ste 217 | | | Arlington | VA | 22201 | | EXPUNGED | A | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 16 | Arlington Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 02/16/2010 | 3293 | Arlington Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | $2,267.37 | A | 3/9/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 150 | ARNESON DESIGN | THOMAS ARNESON | 8297 EAST GRANITE DR | | | GRANITE BAY | CA | 95746 | | 580.48 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/06/2009 | 1043 | Arnot Realty Corporation | c o Lawrence LeClair Esq | Sayles & Evans | One West Church St | | Elmira | NY | 14901 | | 35464.06 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/09/2009 | 1213 | Aronov Realty Management Inc Agent for Zelda Place Partners Ist ta Zelda Place Shopping Center Montgomery AL | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | 891.06 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/09/2009 | 1214 | Aronov Realty Management Inc Agent for Zelda Place Shopping Center Montgomery AL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | 54146.09 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1284 | ARROW FASTENER CO INC | | 271 Mayhill St | | | Saddle Brook | NJ | 07663 | | $63.64 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2047 | Arsenal Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2047 | Arsenal Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 351 | Artforms Inc | Joanne L Malia | 90 Bridge St Ste 430 | | | Westbrook | ME | 04092 | | $45,173.65 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/21/2009 | 987 | Arthur Tom | Attn Laura Palazzolo | Berliner Cohen | Ten Almaden Blvd 11th Fl | | San Jose | CA | 95113 | | $10,287.39 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2063 | Arundel Mills | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 1634.68 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2063 | Arundel Mills | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 95898.99 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 149 | Asbury Park Press | | 3601 hwy 66 | | | Neptune | NJ | 07754 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/05/2009 | 837 | Asbury Park Press | | 3601 hwy 66 | | | Neptune | NJ | 07754 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2009 | 2613 | Asheville LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | $1,145.24 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2613 | Asheville LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | $22713.32 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 5 | ASM Capital III LP | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | | $336,960.00 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 171 | ASM Capital III LP | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | | $336,960.00 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1631 | ASM Capital III LP | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | | 336960 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/05/2009 | 841 | Astrid C Donnellan Ornamental Artist | | 21 Mast Hill Rd | | | Hingham | MA | 02043 | | 100 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1727 | AT&T Global Services | c o James Grudus Esq | AT&T Services Inc | One AT&T Wy Rm 3A218 | | Bedminster | NJ | 07921 | | 54966.89 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 11/24/2009 | 3208 | Atech Flash Technology Inc | | 46045 Warm Springs Blvd | | | Fremont | CA | 94539 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/29/2009 | 918 | Atlanta Gas Chattanooga Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | | $382.22 | A | 3/19/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 199 | Atlanta Gas Virginia Natural Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 200 | Atlanta Gas Virginia Natural Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 201 | Atlanta Gas Virginia Natural Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 202 | Atlanta Gas Virginia Natural Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 203 | Atlanta Gas Virginia Natural Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 364 | Atlanta Gas Virginia Natural Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/29/2009 | 916 | Atlanta Gas Virginia Natural Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | | 295.78 | A | 3/19/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/29/2009 | 919 | Atlanta Gas Virginia Natural Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | | $521.94 | A | 3/19/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/29/2009 | 920 | Atlanta Gas Virginia Natural Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | | 11.47 | A | 3/19/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/29/2009 | 921 | Atlanta Gas Virginia Natural Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | | 747.83 | A | 3/19/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/29/2009 | 925 | Atlanta Gas Virginia Natural Gas | | 150 W Main St Ste 1510 | | | Norfolk | VA | 23510 | | $203.43 | A | 3/19/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1303 | ATLANTA JOURNAL & CONSTITUTION | ATTN DAVIS LOFE | BESTY NORWOOD 9TH FL | PO BOX 105375 | | ATLANTA | GA | 30348-5375 | | 224112.13 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/02/2009 | 467 | Atlantic Station Partners LLC | Nelson G Harris | 7320 Six Forks Rd Ste 100 | | | Raleigh | NC | 27615 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/07/2009 | 1049 | Atlantic Station Partners LLC | Nelson G Harris | 7320 Six Forks Rd Ste 100 | | | Raleigh | NC | 27615 | | $140,643.89 | A | 4/2/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2555 | Atlantic Town Center LLC | David A Wender | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309 | | $0.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2363 | Atlas Walk LC | c o Andrew B Schulwolf Esq | Albert & Schulwolf LLC | 2273 Research Blvd Ste 200 | | Rockville | MD | 20850 | | $86,019.62 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2389 | Atlas Walk LC | c o Andrew B Schulwolf Esq | Albert & Schulwolf LLC | 2273 Research Blvd Ste 200 | | Rockville | MD | 20850 | | 7345.27 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2422 | Atlas Walk LC | Cindy Singer Asset Manager | 12500 Fair Lakes Cir Ste 400 | | | Fairfax | VA | 22033 | | $9,563.49 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/04/2009 | 832 | Atmos Energy Kentucky Divisions a division of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | Po Box 650205 | | Dallas | TX | 75265-0205 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/05/2009 | 836 | Atmos Energy Kentucky Divisions A division of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Group | Po Box 650205 | | Dallas | TX | 75265-0205 | | 959.07 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 736 | Atmos Energy Mid States Divisions a division of Atmos Energy Corporation | Attn Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265-0205 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/01/2009 | 740 | Atmos Energy Mid States Divisions a division of Atmos Energy Corporation | Attn Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265-0205 | | $440.88 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 755 | Atmos Energy Mid States Divisions a division of Atmos Energy Corporation | Attn Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265-0205 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/18/2009 | 932 | Atmos Energy Mid Tex Division A Division of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | Dallas | TX | 75265-0205 | | $1,728.97 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/06/2009 | 111 | ATS Services LLC dba ATS Staffing | | 9700 Phillips Hwy Ste 101 | | | Jacksonville | FL | 32256 | | $2,753.78 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 558 | Atsco Footwear LLC Rugged Shark | Maggie Harkins | Atsco Footwear LLC | 500 Bodwell St Ext | | Avon | MA | 02322 | | $51,792.21 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2022 | ATTWOOD CORP | ATTN PATRICIA REYNOLDS CREDIT MGR | 1016 N MONROE | | | LOWELL | MI | 49331 | | 14219.31 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/06/2009 | 2884 | AUDIOVOX SPECIALIZED APP LLC | | 2602 MARINA DR | | | ELKHART | IN | 46514 | | 17790.56 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/21/2009 | 694 | August T Giordano | c o Giordano Dance Center | 1313 Brookside Ln | | | Downers Grove | IL | 60515 | | $68,575.55 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1748 | AUGUSTA UTILITIES DEPARTMENT | | PO BOX 1457 | | | AUGUSTA | GA | 30903-1457 | | $55.82 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1890 | AVENTURA MALL VENTURE | C/O TURNBERRY AVENTURA MALL COMPANY LTD | 19501 BISCAYNE BLVD STE 400 | STORE NO 1384 | | AVENTURA | FL | 33180 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1901 | Aventura Mall Venture | Marcie R Getelman | Associate General Counsel | 19501 Biscayne Blvd Ste 400 | | Aventura | FL | 33180 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/01/2010 | 3319 | Avery Dennison Corporation Parent Company of Avery Dennison Retail Information Services LLC fka Paxar Americas Inc | Timothy C Leslie | Avery Dennison Corporation | 8080 Norton Pkwy | | Mentor | OH | 44060 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2010 | 3324 | Avery Dennison Corporation Parent Company of Avery Dennison Retail Information Services LLC fka Paxar Americas Inc | Timothy C Leslie | Avery Dennison Corporation | 8080 Norton Pkwy | | Mentor | OH | 44060 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 683 | Avista Utilities | | 1411 E Mission Ave | | | Spokane | WA | 99252 | | $541.91 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2683 | AVONDALE CHATTANOOGA LLC | | 7 SUSSEX RD | | STORE NO 1739 | AVONDALE ESTATES | GA | 03002 | | $203,607.50 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/16/2009 | 1181 | BAILIWICK DATA SYSTEMS INC | | 4260 NOREX DR | | | CHASKA | MN | 55318 | | 47967.64 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1977 | Baldwin Brothers Inc | | 2540 Village Common Dr | | | Erie | PA | 16506 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/14/2009 | 3017 | Baldwin Brothers Inc | | 2540 Village Common Dr | | | Erie | PA | 16506 | | $100,596.00 | A | 7/17/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2599 | Baltimore Boulevard Property LLP | Attn Nancy L Manzer | Wilmer Cutler Pickering Hale and Dorr LLP | 1875 Pennsylvania Ave NW | | Washington | DC | 20006 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2666 | Baltimore Boulevard Property LLP | Attn Wade Mayberry | 250 W Joyce Ln | | | Arnold | MD | 21012 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1061 | Baltimore Center Associates Limited Partnership | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $91,738.68 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1061 | Baltimore Center Associates Limited Partnership | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $1,911.22 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Baltimore Center Associates Limited Partnership A Debtors In Possession SD NY | | | | | | | | | | | | | | |
| 07/15/2009 | 1473 | No 09 11977 | Stephen Warsh | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1486 | Bank of Bartlett | Robin Bedsole | 6281 Stage Rd | | | Bartlett | TN | 38134 | | W/D | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1296 | Barbara O Carraway Treasurer | Wendy M Roenker | Counsel to the Treasurer | PO Box 16495 | | Chesapeake | VA | 23328 | | $114.94 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 786 | Barret Investment Properties LLC Alps Village LLC | John H Barrett | 1744 S Lumpkin St | | | Athens | GA | 30606 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1884 | BART BOOZER | | 4620 HEATH RD | | | NASHVILLE | TN | 37221 | | 18000 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1886 | Bart Boozer | | 161 Belle Forest Cir St 103 | | | Nashville | TN | 37221 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/16/2009 | 1183 | Bass Security Services Inc | | 26701 Richmond Rd | | | Bedford Heights | OH | 44146 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2120 | BATES ACCESSORIES INC | | PO BOX 468 | | | GREENLAND | NH | 03840 | | $1,299.90 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1695 | Baugh Dalton Carlson & Ryan LLC | Timothy C Cultbertson | Baugh Dalton Carlson & Ryan LLC | 55 W Monroe St Ste 600 | | Chicago | IL | 60603 | | $882.22 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1696 | Baugh Dalton Carlson & Ryan LLC | Mary Kay Morrissey | 55 W Monroe St Ste 600 | | | Chicago | IL | 60603 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1433 | BAW PLASTICS INC | | CENTURY III BUSINESS CENTRE 2148 CENTURY DR | | | JEFFERSON HILLS | PA | 15025 | | 1769.01 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/20/2009 | 313 | BAY COUNTRY SECURITY INC | | PO BOX 943 | | | CAMBRIDGE | MD | 21613 | | W/D | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1703 | Bay Plaza Limited Partnership | c o David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | | 117707.27 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2105 | Bay Plaza Limited Partnership | David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | | Southfield | MI | 48075 | | $3,309.55 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 216 | Bay State Gas Northern Utilities | Sherry Leastman | Attn Bankruptcy Dept | PO Box 2025 | | Springfield | MA | 01102-2025 | | $1,203.72 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/02/2009 | 1507 | Bayrock Investment Co | Cross & Simon LLC | Attn Kevin S Mann | 913 N Market St 11th Fl | PO Box 1380 | Wilmington | DE | 19899-1380 | | $3,247.35 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2073 | Bayrock Investment Co | | 1307 W Moorehead St Ste 208 | | | Charlotte | NC | 28208 | | $109,968.94 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1477 | Bayshore Mall Partners A Debtor in Possession SD NY No 09 11977 | Stephen Warsh Manager | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1012 | Bayshore Mall Partners, a Debtor in Possession SDNY No 09 11977 | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | 20.33 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1012 | Bayshore Mall Partners, a Debtor in Possession SDNY No 09 11977 | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | $11,486.24 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2830 | BBPI LLC | c o Dennis E Quaid | Thompson Coburn LLP dba Thompson Coburn Fagel Haber | 55 E Monroe St 37th Fl | | Chicago | IL | 60603 | | $114,399.96 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 396 | Be As You Are Inc | Attn Adam Robbins | 3189 M St NW 2nd Fl | | | Washington | DC | 20007 | | $13,803.72 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/05/2009 | 834 | Beaches Energy Services | | 11 N 3rd St | | | Jax Beach | FL | 32250 | | 110.82 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1545 | BEAR PAW TACKLE CO | | 4904 AERO PARK DR | PO BOX 355 | | BELLAIRE | MI | 49615 | | 865.48 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/25/2009 | 253 | Beasley Broadcasting of Nevada LLC dba KKLZ FM | | 1455 E Tropicana Ave Ste 800 | | | Las Vegas | NV | 89119 | | 5121.25 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 156 | Beckson Marine Inc | Steven Anschutz | 165 Holland Ave | | | Bridgeport | CT | 06605 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 283 | BECKSON MARINE INC | STEVEN B ANSCHUTZ | 165 HOLLAND AVE | PO BOX 3336 | | BRIDGEPORT | CT | 06605 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 428 | BECKSON MARINE INC | STEVEN ANSCHUTZ | 165 HOLLAND AVE | | | BRIDGEPORT | CT | 06605 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/13/2009 | 429 | BECKSON MARINE INC | STEVEN ANSCHUTZ | 165 HOLLAND AVE | | | BRIDGEPORT | CT | 06605 | | $7,998.87 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 431 | BECKSON MARINE INC | STEVEN ANSCHUTZ | 165 HOLLAND AVE | | | BRIDGEPORT | CT | 06605 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2619 | Behringer Harvard 101 South Tryon LP | Attn Legal Department | 15601 Dallas Pkwy Ste 600 | | | Addison | TX | 75001 | | $98,675.83 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/08/2009 | 939 | Bellevue Properties LP Bellevue Valley Plaza LP | c o Grace Development Inc | 3309 Fairmont Dr | | | Nashville | TN | 37203 | | 4155.66 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2162 | Bellevue Square LLC | John S Kaplan Perkins Coie LLP | 1201 Third Ave 48th Fl | | | Seattle | WA | 98101-3099 | | $159,349.59 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2678 | Bellingham Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | | $3,115.58 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/18/2009 | 974 | Bellington Realty | David A Sosne | Summers Compton Wells | 8909 Ladue Rd | | | St Louis | MO | 63124 | | 42250 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1013 | Bellis Fair Partners a Debtor in Possession SDNY No 09 11977 | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | 32345.55 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/14/2009 | 882 | BellSouth Telecommunications Inc | James Grudus Esq | AT&T Inc | 1 AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/02/2009 | 3098 | BellSouth Telecommunications Inc | James Grudus Esq | AT&T Inc | 1 AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | 87923.85 A | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1866 | Bellwether Properties of Florida Limited | Niclas A Ferland Esq & Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1945 | Bellwether Properties of Florida Limited | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2199 | Bellwether Properties of Florida Limited | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2517 | Beltway Plaza Merchants Association | | 4912 Del Ray Ave | Store No 0033 | | Bethesda | MD | 20814 | | 400 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2531 | Benchla Realty | James F Bailey | 3 Mill Rd Ste 306A | | | Wilmington | DE | 19806 | | $47,947.81 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2820 | Benenson Bellevue II LP | c o Gary Sedoruk | Benenson Capital Partners LLC | 708 Third Ave 28th Fl | | New York | NY | 10017 | | 357576.37 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2821 | Benenson Bellevue II LP | Zuckerman Spaeder LLP | 919 Market St Ste 990 | PO Box 1028 | | Wilmington | DE | 19801-3036 | | 20906.33 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/22/2009 | 1115 | Benjamin L and Frances H Borok | Ben Borok | 6 Fox Ct | | | Novato | CA | 94945-4168 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1823 | Benjamin L and Frances H Borok | Ben Borok | 6 Fox Ct | | | Novato | CA | 94945-4168 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2206 | Benjamin Moore | | 140 Steeplechase Rd | | | Rocky Mount | NC | 27804 | | $7,128.33 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/20/2009 | 425 | Benton County Treasurer | Duane A Davidson | Benton County Prosecuting Attorney | 7122 W Okanogan Pl Bldg A | | Kennewick | WA | 99336-2359 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2244 | Benton County Washington Treasurer | Duane A Davidson | 620 Market St | PO Box 630 | | Prosser | WA | 99350-0630 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 2091 | BERNADETTE COFFIE | | 2890 BARBARA LN NE | | | MARIETTA | GA | 30062-1431 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 6 | BERNARD ENGRAVING CORP | | PO BOX 320034 | | | FAIRFIELD | CT | 06825 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 130 | BERNARD ENGRAVING CORP | Steve Anschutz | Box 320034 | | | Fairfield | CT | 06825 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 158 | BERNARD ENGRAVING CORP | Steve Anschutz | Box 320034 | | | Fairfield | CT | 06825 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 287 | BERNARD ENGRAVING CORP | Steve Anschutz | Box 320034 | | | Fairfield | CT | 06825 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 427 | BERNARD ENGRAVING CORP | STEVE ANSCHUTZ | PO BOX 320034 | | | FAIRFIELD | CT | 06825 | | $849.92 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |

In re RCC Liquidating Corp.
Case No. 09-10617 (MFW)

Page 5 of 73

6/30/2011 12:17 PM
RCC - Claim Register as of 110630

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/13/2009 | 430 | BERNARD ENGRAVING CORP | Steve Anschutz | Box 320034 | | | Fairfield | CT | 06825 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1292 | Bernice James Treasurer Tax Collector | | PO Box 759 | | | Santa Barbara | CA | 93102 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 274 | Berry Material Handling | Judy Naramore | 3769 McCormick | | | Wichita | KS | 67213 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1308 | Berry Material Handling | | 3769 McCormick | | | Wichita | KS | 67213 | | 2606.93 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/02/2009 | 928 | BERSAM DEVELOPMENT COMPANY | C/O LIPHAM PROPERTY MANAGEMENT | PO BOX 1921 | | | NOKOMIS | FL | 34274 | | $16,325.92 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1795 | BETTY COOLEY | | 1609 DAVID DR | | | MEMPHIS | TN | 38116 | | 500 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/13/2009 | 444 | Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 457 | Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/07/2009 | 3230 | Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | EXPUNGED | A | 3/24/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/15/2010 | 3325 | Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | 12248.91 | A | 3/4/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 24 | BFG Tackle | Sarah Fisher Manager | 1701 Kinship Rd | | | Baltimore | MD | 21222 | | 4495.2 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2726 | BFI Waste System Of North America LLC dba Republic Services National Accounts | Allied Waster Services | 1001 S Dairy Ashford Ste 400 | | | Houston | TX | 77077 | | $106,031.58 | | | 2/22/2009 General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 386 | BGE | Peter J Engler | PO Box 1475 | | | Baltomire | MD | 21201 | | $16,997.54 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1793 | BILL DOROSZ | | 53 BANTLE RD | | | EAST HARTFORD | CT | 06118 | | $17,000.00 | A | 3/31/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1794 | BILL LEWIS LURES | | PO BOX 7959 | | | ALEXANDRIA | LA | 71306-0959 | | $1,733.22 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/03/2009 | 472 | Bill Lewis Lures Inc | | PO Box 7959 | | | Alexandria | VA | 71301 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1918 | BILL SQUIRES | | 250 HARLEM RD | | | PASADENA | MD | 21122 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 339 | Bimini Bay Outfitters Ltd | | 43 McKee Dr | | | Mahwah | NJ | 07430 | | W/D | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1760 | Black Cooper LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1760 | Black Cooper LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2219 | Black Cooper LLC Cooper Point 339937 3 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2406 | Blair Family Properties II LLC | Kelly Hollingsworth | Meridian Commercial RE Assoc | 383 Inverness Pkwy No 470 | | Englewood | CO | 80112 | | $804.96 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2383 | BLAIR FAMILY PROPERTIES LLC | C O MERIDIAN COMMERCIAL REAL E | 383 INVERNESS PARKWAY STE 470 | | | ENGLEWOOD | CO | 80112 | | $30,977.85 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2079 | BLC II LLC | c o Jennifer L Stenman | Franke Greenhouse List & Lippitt LLP | 1228 Fifteenth St Ste 200 | | Denver | CO | 80202 | | 109916.16 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2080 | BLC II LLC | Jennifer L Stenman Attorney | 1228 Fifteenth St Ste 200 | | | Denver | CO | 80202 | | $3,631.86 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2080 | BLC II LLC | Jennifer L Stenman Attorney | 1228 Fifteenth St Ste 200 | | | Denver | CO | 80202 | | $6,869.76 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2713 | BLUE SEA SYSTEMS | | 425 SEQUOIA DR | | | BELLINGHAM | WA | 98226 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 335 | Blue Sea Systems Inc | | 425 Sequoia Dr No 101 | | | Bellingham | WA | 98226 | | $2,347.84 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2157 | Blue Valley School District | Terra M Barrows | 15020 Metcalf | PO Box 23901 | | Overland Park | KS | 66283-0901 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2160 | BLUE VALLEY SCHOOL DISTRICT | ATTN ACOUNTS PAYABLE | PO BOX 23901 | | | OVERLAND PARK | KS | 66283-0901 | | $288.97 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1482 | BOARD OF COUNTY COMMISSIONERS | | HILLSBOROUGH CTY FIRE MARSHAL | PO BOX 310398 | | TAMPA | FL | 33680-0398 | | $45.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2299 | Board of County Commissioners of Johnson County Kansas | | 111 S Cherry St Ste 3200 | | | Olathe | KS | 66061 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 02/05/2010 | 3285 | Board of County Commissioners of Johnson County Kansas | | 111 S Cherry St Ste 3200 | | | Olathe | KS | 66061 | | 6969.82 | A | 7/29/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1537 | BOARD OF WATER SUPPLY HI | ATTN BRENDAN BAILEY | 630 S BERETANIA ST RM 319 | | | HONOLULU | HI | 96843 | | $64.76 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/17/2009 | 719 | Boaters World | Michael Croce | 12 Knowles Ln | | | W Kingston | RI | 02892 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2386 | Boaters World Properties LLP | Attn Nancy L Manzer | Wilmer Cutler Pickering Hale and Dorr LLP | 1875 Pennsylvania Ave NW | | Washington | DC | 20009 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2465 | Boaters World Properties LLP | Attn Wade Mayberry | 250 West Joyce Ln | | | Arnold | MD | 21012 | | $21,920.27 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2465 | Boaters World Properties LLP | Attn Wade Mayberry | 250 West Joyce Ln | | | Arnold | MD | 21012 | | $1,453,508.70 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2524 | Boaters World Properties LLP | Attn Nancy L Manzer | Wilmer Cutler Pickering Hale and Dorr LLP | 1875 Pennsylvania Ave NW | | Washington | DC | 20009 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2642 | Boaters World Properties LLP | Attn Wade Mayberry | 250 West Joyce Ln | | | Arnold | MD | 21012 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 344 | Boaz Properties LLC | | 1310 S Tyron St No 104 | | | Charlotte | NC | 28203 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 346 | Boaz Properties LLC | | 1310 S Tyron St No 104 | | | Charlotte | NC | 28203 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2303 | Boaz Properties LLC | James H Pulliam | Kilpatrick Stockton LLP | 214 N Tryon St Ste 2500 | | Charlotte | NC | 28202 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2306 | Boaz Properties LLC | James H Pulliam | Kilpatrick Stockton LLP | 214 N Tryon St Ste 2500 | | Charlotte | NC | 28202 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2308 | Boaz Properties LLC | James H Pulliam | Kilpatrick Stockton LLP | 214 N Tryon St Ste 2500 | | Charlotte | NC | 28202 | | $216,061.24 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2309 | Boaz Properties LLC | James H Pulliam | Kilpatrick Stockton LLP | 214 N Tryon St Ste 2500 | | Charlotte | NC | 28202 | | $239,481.34 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1613 | BOB FLETCHER | | 35270 NIKKI AVE | | | NORTH RIDGEVILLE | OH | 44039 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1633 | BOCA CHICA PLAZA | | C O EAGLE EQUITY 1 LP | 5430 LBJ FREEWAY STE 1575 | | DALLAS | TX | 75240-2641 | | 12752.69 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1657 | Boca Chica Plaza | Michael Hershman | 5430 LBJ Freeway Ste 1575 | | | Dallas | TX | 75240-2641 | | $1,000.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/08/2009 | 947 | Bogen Imaging Inc | | 565 E Crescent Ave | | | Ramsey | NJ | 07446 | | 150027.57 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/08/2009 | 947 | Bogen Imaging Inc | | 565 E Crescent Ave | | | Ramsey | NJ | 07446 | | 46465.66 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2133 | Bonita Point Plaza | Charles J Todd | Sudberry Properties Inc | 5465 Morehouse Dr Ste 260 | | San Diego | CA | 92121 | | $52,276.44 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2136 | Bonita Point Plaza | Charles J Todd Esq COO | 5465 Morehouse Dr Ste 260 | | | San Diego | CA | 92121 | | $1,060.33 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 197 | BONITZ BROTHERS INC | MICHAEL CERIMELE | 931 DANA DR | | | HARRISBURG | PA | 17109 | | 128311.32 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/16/2009 | 1166 | BONNEVILLE COUNTY TREASURER | MARK R HANSEN TAX COLLECTOR | 605 N CAPITAL AVE | | | IDAHO FALLS | ID | 83402 | | EXPUNGED | | 2/25/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/16/2009 | 1171 | BONNEVILLE COUNTY TREASURER | MARK R HANSEN TAX COLLECTOR | 605 N CAPITAL AVE | | | IDAHO FALLS | ID | 83402 | | $4,665.00 | A | 2/25/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2549 | BONNEVILLE INTERMOUNTAIN RD | | KSFI FM100 PO BOX 1160 | | | SALT LAKE CITY | UT | 84110-1160 | | $4,899.19 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 781 | Bonneville Intl Corp dba WDRV FM | WDRV FM | 875 N Michigan Ave Ste 1510 | | | Chicago | IL | 60611 | | 10200 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/2009 | 2899 | Bonnier Corporation | | 460 N Orlando Ave Ste 200 | | | Winter Park | FL | 32789 | | $653.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1781 | Borough of Butler | Cora M Wright Tax Collector | One Ace Rd | | | Butler | NJ | 07405 | | $276.97 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 10 | Boston Gas Company dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | | $2,830.82 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 12 | Boston Gas Company dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | | $420.12 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 13 | Boston Gas Company dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | | $1,769.60 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1578 | BOSTON WAREHOUSE TRADING CORP | | PO BOX 864037 | | | BOSTON | MA | 02284-6037 | | $1,782.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1465 | Boulevard Associates A Debtor In Possession SD NY No 09 11977 | Stephen Warsh | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1014 | Boulevard Associates a Debtor in Possession SDNY No 09 11977 | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | 2050.99 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1014 | Boulevard Associates a Debtor in Possession SDNY No 09 11977 | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | 65631.76 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2478 | Bowie Town Center | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2478 | Bowie Town Center | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2094 | Boynton Beach Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 825.8 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2094 | Boynton Beach Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $41,986.18 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 404 | Bradford Baldwin | | 369 Forest Estates Dr | | | W Palm Beach | FL | 33415 | | 17000 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 1659 | BRADFORD BALDWIN | | 369 FOREST ESTATE DR | | | WEST PALM BEACH | FL | 33415 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/25/2009 | 1154 | Bradley J Doczkat | | 559 New Texas Rd | | | Pittsburgh | PA | 15146 | | 194.4 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 799 | BRAME SPECIALTY CO INC | | PO BOX 271 | | | DURHAM | NC | 27702 | | 3364.65 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2680 | Brandenton Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | | 2903.28 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/25/2009 | 254 | Brandite Industrial Limited | Mr Simon Kwan | Unit 4 8Fl Wah Chun Industrial Centre | 95 Chai Wan Kok St | | Tsuen Wan | NT | | Hong Kong | $2,963.52 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1859 | Brandon Shopping Center Partners Ltd | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1896 | Brandon Shopping Center Partners Ltd | Niclas A Ferland Esq & Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2204 | Brandon Shopping Center Partners Ltd | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/28/2009 | 3110 | Brandon Shopping Center Partners Ltd | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $98,634.60 | A | | 7/29/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2034 | Brea Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 137.03 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2034 | Brea Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 7598.08 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2552 | Brent Associates Inc | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | $221,979.05 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2776 | Brent Associates Inc | Attn James Kogel | 931 B Conklin St | | | Farmingdale | NY | 11735 | | 21635.03 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2591 | BRENTWOOD PLACE | BAKER STOREY MCDONALD PROPERTIES | 3001 ARMORY DR STE 250 | | STORE NO 1615 | NASHIVILLE | TN | 37204 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2779 | Brentwood Place Holding LLC | Jennifer A Lawson Esq | 150 4th Ave N Ste 1850 | | | Nashville | TN | 37219 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/31/2009 | 3093 | BRIAN EBBERE | | 1473 TERBY CT NE | | | GRAND RAPIDS | MI | 49505 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/21/2009 | 641 | Brian ODwyer | | 458 Candlewood Lake Rd | | | Brookfield | CT | 203-470-0464 | | 100 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/18/2009 | 3058 | BRINKMANN CORP | | PO BOX 840740 | | | DALLAS | TX | 75284-0740 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2801 | BROADSTONE MARKETPLACE LLC | C/O TRI PROPERTY MANAGEMENT | 2209 PLAZA DR NO 100 | | | ROCKLIN | CA | 95765 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2827 | Broadstone Marketplace LLC | Howard S Nevins Esq | 2150 River Plaza Dr Ste 450 | | | Sacramento | CA | 95833 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1538 | BROADVIEW PLASTICS | DBA BASS HUNTER BOATS | 99 CRAFTON DR | | | DAHLONEGA | GA | 30533 | | W/D | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2615 | BROOKDALE CORNER LLC | C/O WELSH COMPANIES | 4350 BAKER RD STE 400 | | | MINNETONKA | MN | 55343 | | $67,145.93 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2612 | Brookdale Square LLC | Kenneth Corey Edstrom | Larkin Hoffman Daly & Lindgren Ltd | 1500 Wells Fargo Plaza | 7900 Xerxes Ave S | Minneapolis | MN | 55431 | | 2109.8 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1046 | Brookhaven MMJP LLP | James B Drew Jr | 3610 Chamblee Tucker Rd | | | Atlanta | GA | 30341 | | 692.13 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 526 | Brookhaven MMJPLLLP | James B Drew Jr Atty PC | 3610 Chamblee Tucker Rd | | | Atlanta | GA | 30341 | | $2,770.90 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 01/25/2010 | 3276 | Broward County Records Taxes & Treasury Div | Attn Litigation Section | Tax Collector Government Center Annex | 115 S Andrews Ave | | Fort Lauderdale | FL | 33301 | | $6,647.47 | A | | 8/3/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 01/25/2010 | 3279 | Broward County Records Taxes & Treasury Div | Attn Litigation Section | Tax Collector Government Center Annex | 115 S Andrews Ave | | Fort Lauderdale | FL | 33301 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 09/13/2010 | 3491 | Broward County Records Taxes & Treasury Div | Attn Litigation Section | Tax Collector Government Center Annex | 115 S Andrews Ave | | Fort Lauderdale | FL | 33301 | | $210.76 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 206 | Broward County Revenue Collector | Revenue Collection Division Governmental Center Annex | 115 S Andrews Ave | Litigation Dept | | Ft Lauderdale | FL | 33301 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 2209 | Broward County Revenue Collector | Litigation Dept | Revenue Collection Division Governmental Center An | 115 S Andrews Ave | | Fort Lauderdale | FL | 33301 | | EXPUNGED | A | | 3/23/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1429 | BRUNSWICK ELECTRIC MEMBERSHIP CORP | | PO BOX 826 | | | SHALLOTTE | NC | 28459-0826 | | $371.02 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2427 | Bryan Young | | 261 Calli Ln | | | Elgin | SC | 29045 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2428 | Bryan Young | | 261 Calli Ln | | | Elgin | SC | 29045 | | $141.66 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 480 | Buckeye Lures Inc | | PO Box 212333 | | | Martinez | GA | 30917 | | $587.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2348 | BUCKS COUNTY COURIER TIMES | ACCOUNT EXECUTIVE STEVE SMEYNE | 333 N BROAD ST | | | DOYLESTOWN | PA | 18901 | | $7,527.41 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 01/19/2010 | 3275 | Buncombe County Tax Collector | | 60 Court Plz Rm 320 | | | Asheville | NC | 28801 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1466 | Burbank Mall Associates LLC | Stephen Warsh | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 613 | Burbank Mall Associates LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 800.83 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 613 | Burbank Mall Associates LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $2,402.28 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2344 | Burdg Dunham & Assoc Const Corp | c o Alvin S Nathanson | Nathanson & Goldberg PC | Two Atlantic Ave | | Boston | MA | 02110 | | $218,673.80 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/25/2010 | 3406 | Bureau of Fire Prevention | Moorestown Fire District 2 | 225 N Lenola Rd | | | Moorestown | NJ | 08057 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/25/2009 | 1033 | Burlington Interstate Center LLC | Michael J Goldberg | Cohn Whitesell & Goldberg LLP | 101 Arch St Ste 1605 | | Boston | MA | 02110 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

In re RCC Liquidating Corp.
Case No. 09-10617 (MFW)

Page 7 of 73

6/30/2011 12:17 PM
RCC - Claim Register as of 110630

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/2009 | 1995 | Burlington Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1995 | Burlington Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3177 | Burlington Mall 4822 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | A | 7/20/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3177 | Burlington Mall 4822 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | A | 7/20/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/03/2010 | 3281 | Burlington Mall 4822 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $4,805.99 | A | 10/13/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 02/03/2010 | 3281 | Burlington Mall 4822 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $267,707.02 | A | 10/13/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2614 | Burnsville Minnesota LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | 3146.71 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2614 | Burnsville Minnesota LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | 227273.08 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/06/2009 | 3009 | BURNSWICK COUNTY REVENUE DEPT | TAX PER DEBORAH BROWN | PO BOX 580335 | | | CHARLOTTE | NC | 28258-0335 | | $675.67 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2662 | BWP LLC | Attn Nancy L Manzer | Wilmer Cutler Pickering Hale and Dorr LLP | 1875 Pennsylvania Ave NW | | Washington | DC | 20006 | | 205801.29 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2665 | BWP LLC | Attn Wade Mayberry | 250 W Joyce Ln | | | Arnold | MD | 21012 | | $13,442.64 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 685 | Byer Properties LP | c o William H Leifer | Gilmore Wood Vinnard & Magness | 7108 N Fresno St Ste 410 | | Fresno | CA | 93720 | | 8118.46 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2730 | C A M REAL ESTATE ASSOCIATES CORPORATION | | 595 ROUTE 25A STE 1 | STORE NO 0645 | | MILLER PLACE | NY | 11764 | | $13,152.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/23/2009 | 1074 | CA News Ltd Partnership dba The Reporter | The Reporter | 916 Cotting Ln | | | Vacaville | CA | 95688 | | 1465.2 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2623 | CA TRAVEL & TOURISM COMMISSION | CAROLINE BETETA EXECUTIVE DIRECTOR OF THE CALIFORNIA TRAVEL & TOURISM COMMISSION AND DEPUTY SECRETARY OF THE BUSINESS | 980 9TH ST STE 480 | | | SACRAMENTO | CA | 95814 | | $1,346.69 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1325 | CABARRUS COUNTY TAX COLLECTOR | | PO BOX 707 | | | CONCORD | NC | 28026-0707 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2593 | Cahaba Village Retail Company LLC | c o Heather A Lee | Burr & Forman LLP | 420 N 20th St Ste 3400 | | Birmingham | AL | 35203 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/18/2009 | 3142 | Cahaba Village Retail Company LLC | c o Heather A Lee | Burr & Forman LLP | 420 N 20th St Ste 3400 | | Birmingham | AL | 35203 | | $83,916.75 | A | 8/3/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2530 | Calvert County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/06/2009 | 2883 | Calvert County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | | 1331.76 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2732 | Cam Real Estate Associates | John J Andrews Esq | 503 Main St | | | Port Jefferson | NY | 11777 | | 28236.67 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/07/2009 | 854 | CambridgeSide Galleria Associates Trust fka Riverside Galleria Associates Trust | Paul W Carey Esq | Mirick OConnell DeMallie & Lougee LLP | 100 Front St | | Worcester | MA | 01608 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2450 | CambridgeSide Galleria Associates Trust fka Riverside Galleria Associates Trust | Paul W Carey Esq | Mirick OConnell DeMallie & Lougee LLP | 100 Front St | | Worcester | MA | 01608 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1735 | Camelback Colonnade SPE LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1735 | Camelback Colonnade SPE LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2341 | Camelback Colonnade SPE LLC | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 40 | Camera Repair Japan Co | James Song | 3435 Breckinridge Blvd Ste 130 | | | Duluth | GA | 30096 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 238 | Camera Tester Services Inc | Mark Treadwell | dba Cris Camera Services | 250 N 54th St | | Chandler | AZ | 85226 | | $682,222.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 121 | Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 533 | Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/30/2009 | 3219 | Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | | $8,938.91 | A | 3/17/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2709 | CAMP BERACHAH | | 19830 SE 328TH PL | | | AUBURN | WA | 98092 | | $118.80 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2722 | Canon USA Inc | Attn Michael Lane Senior Director Credit | One Canon Plaza | | | Lake Success | NY | 11042 | | $16,023,874.90 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2722 | Canon USA Inc | Attn Michael Lane Senior Director Credit | One Canon Plaza | | | Lake Success | NY | 11042 | | $834,419.23 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2048 | Cape Cod Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $2,869.22 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2048 | Cape Cod Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 8243.67 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2507 | Cape LLC | David B Galle and Rebecca G Sluss | Oppenheimer Wolff & Donnelly LLP | Plaza VII Ste 3300 | 45 S Seventh St | Minneapolis | MN | 55402 | | $4,039.65 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2508 | Cape LLC | Attn Deanna McGinnis | 1807 Market Blvd PMB 330 | | | Hastings | MN | 55033 | | $168,685.92 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 164 | Cape Point Baits Inc | G Michael Riley | PO Box 2041 | | | Beaufort | NC | 28516 | | $4,208.40 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 520 | Capital City Press LLC | Attn Kay Rice | PO Box 588 | | | Baton Rouge | LA | 70821 | | 9804.9 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/23/2009 | 1075 | Capital Enterprises Inc | Attn Prince Altee Thomas Esq | Fox Rothschild LLP | 2000 Market St 10th Fl | | Philadelphia | PA | 19103-3291 | | $22,237.79 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 572 | Capital Growth Properties Inc | co Robert C Thorn Esq | Kimball Tirey & St John LLP | 1202 Kettner Blvd 3rd Fl | | San Diego | CA | 92101 | USA | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 01/29/2010 | 3278 | Capital Waste Inc | | 14390 Wyoming Ave | | | Detroit | MI | 48238 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/18/2009 | 3062 | CAPT JEFF WILLIAMSON | | 116 SANDYBROOK RD | | | WILMINGTON | NC | 28411 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/19/2009 | 1141 | Captain Segullis Nautical Charts Inc | | 81 McBride Dr | | | Ports Mouth | RI | 02871 | | $639.78 | | 2/22/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2278 | Carbonfund Org | Jennifer L Cohen Esq | Drinker Biddle and Reath LLP | One Logan Square | | Philadelphia | PA | 19103 | | 316200 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1445 | CARDONA COFFEE LLP | | PO BOX 19301 | NO 243 AIR INDUSTRIAL PARK | | TOPEKA | KS | 66619 | | 726.46 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/27/2009 | 401 | CareerBuilder LLC | | 200 N La Salle St Ste 1100 | | | Chicago | IL | 60601 | | 17330.82 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 779 | Carefree of Colorado/Scott Fetzer | Attn Karl Kunz | 2145 W 6th Ave | | | Broomfield | CO | 80020 | | $21,328.30 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1840 | CARL G CAPORAL | | 711 CALDWELL AVE | | | NEW KENSINGTON | PA | 15068 | | $453.60 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/08/2009 | 937 | Carl G Caporali | | 711 Caldwell Ave | | | New Kensington | PA | 15068 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2380 | CARLOS YEARGIN | | 16605 PEACH ST | | | BOWIE | MD | 20716 | | 649.98 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/24/2009 | 757 | Carol Schelest | | 160 Pheasant Dr | | | Bayville | NJ | 08721 | | 17000 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2684 | Carole Mendez | | 10541 County Club Dr | | | Richland | MI | 49083 | | $1,658.71 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2009 | 3197 | Carolina Handling LLC | | PO Box 7548 | | | Charlotte | NC | 28241-7548 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/07/2009 | 570 | Carolina Mall LLC | Ashley Dolce Claims Mgr | Hull Storey Gibson Companies LLC | 1190 Interstate Pkwy | | Augusta | GA | 30909 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/19/2009 | 1064 | Carolina Mall LLC | Attn Carisa LeClair | Hull Storey Gibson Companies LLC | 1190 Interstate Pkwy | | Augusta | GA | 30909 | | 54500 | A | 2/22/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1369 | Carolina Place LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1369 | Carolina Place LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1467 | Carolina Place LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/26/2009 | 992 | Carolina Telephone and Telegraph Company LLC | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | | $558.14 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/24/2009 | 3096 | CAROLINE MILLIGAN | | 18 SAND PEBBLE DR | | | SEAFORD | DE | 19973 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/09/2010 | 3429 | CAROLINE MILLIGAN | | 18 SAND PEBBLE DR | | | SEAFORD | DE | 19973 | | $603.98 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/27/2009 | 654 | Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/15/2009 | 1142 | Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | 151856.94 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1307 | Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | W/D | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/09/2010 | 3378 | Carrie Allen Cole | | 7305 South Oak Ave | | | Broken Arrow | OK | 74011 | | 500 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1687 | Carrollton Farmers Branch Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expy | | Dallas | TX | 75205 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 01/19/2010 | 3273 | Carrollton Farmers Branch Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | | $1,454.18 | A | 7/16/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 05/07/2009 | 853 | Cary Arboretum LLC | Robert K Imperial | Williams Mullen | PO Drawer 19764 | | Raleigh | NC | 27619 | | 72726 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2644 | Cary Venture Limited Partnership by CBL & Associates Management Inc Managing Agent | Gary L Roddy | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | 1005.09 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2644 | Cary Venture Limited Partnership by CBL & Associates Management Inc Managing Agent | Gary L Roddy | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | 49470.59 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 608 | Cascade Natural Gas Corporation | | 222 Fairview Ave N | | | Seattle | WA | 98109 | | $129.81 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/23/2009 | 702 | Casio America Inc | Melissa Neves | 570 Mt Pleasant Ave | | | Dover | NJ | 07801 | | W/D | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2740 | Casio America Inc | Katharine L Mayer Esq | McCarter & English LLP | 405 N King St 8th Fl | | Wilmington | DE | 19801 | | W/D | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2741 | Casio America Inc | Kate R Buck | McCarter & English LLP | 405 N King St | | Wilmington | DE | 19801 | | W/D | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2301 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Attn Edward J Tredinnick | c o Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr 40th Fl | | San Francisco | CA | 94111 | | $136,065.02 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2634 | CBL Friendly Center LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2634 | CBL Friendly Center LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2578 | CBL Westmoreland LP by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Pl Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2578 | CBL Westmoreland LP by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Pl Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2470 | CBS Corporation | Attn Helen DAntona | c o CBS Law Dept | 51 W 52nd St | | New York | NY | 10019 | | $144,075.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2765 | CBS Radio Inc | Attn Helen DAntona | c o CBS Law Dept | 51 W 52nd St | | New York | NY | 10019 | | 56175.15 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/25/2009 | 114 | CDW | Attn Vida Krug | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | | 2260.96 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 02/25/2009 | 114 | CDW | Attn Vida Krug | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | | $42,488.82 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/25/2009 | 118 | CDW | Attn Vida Krug | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | | 173681.53 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 27 | CE Smith Company Inc | Floyd C Adams III | 1001 Bitting St | PO Box 9948 | | Greensboro | NC | 27429-0948 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 507 | CE Smith Company Inc | Floyd C Adams III | 1001 Bitting St | PO Box 9948 | | Greensboro | NC | 27429-0948 | | 120314.48 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2434 | CECIL MCCOMAS | | 5153 PRUITT DR | | | THE COLONY | TX | 75056 | | $36.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1665 | CEDAR YORKTOWNE LLC | JOSEPH F MACRI & BRENDA J WALKER | C O CEDAR SHOPPING CTRS PNSP | 44 S BAYLES AVE STE 304 | | PORT WASHINGTON | NY | 11050 | | $275.68 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/12/2009 | 883 | Cencor Realty Services | c o R Spencer Shytles | 5420 LBJ Fwy Ste 300 | | | Dallas | TX | 75240 | | $92,698.82 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1838 | Cencor Realty Services Inc Agent for Cedar Hill Pointe Cedar Hill TX | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1865 | Cencor Realty Services Inc Agent for Cedar Hill Pointe Cedar Hill TX | Jeffrey Meyers | c o Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1943 | Cencor Realty Services Inc agent for Firewall Market Garland TX | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | 5659.1 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1883 | Cencor Realty Services Inc agent for Firewheel Market Garland TX | Jeffrey Meyers | c o Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1845 | Cencor Realty Services Inc Agent for Legacy Village Plano TX | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $1,140.08 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1837 | Cencor Realty Services Inc Agent for Willow Bend Market Plano TX | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1900 | Cencor Realty Services Inc Agent for Willow Bend Market Plano TX | Jeffrey Meyers | c o Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $1,532.05 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2129 | Cencor Realty Services Inc Agent for Willow Bend Market Plano TX | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $41,339.81 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/2009 | 1844 | Cencor Realty Services Inc t a Legacy Village Plano TX | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $15,451.94 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 219 | CenterPoint Energy | Linda Hulsey | PO Box 2628 | | | Houston | TX | 77252-2628 | | $1,161.33 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 222 | CenterPoint Energy | Linda F Hulsey | PO Box 1700 | | | Houston | TX | 77251 | | 4217.38 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 146 | Central Maine Power Co | Attn Bankruptcy Dept | 83 Edison Dr | | | Augusta | ME | 04336 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 456 | Central Maine Power Co | Attn Bankruptcy Dept | 83 Edison Dr | | | Augusta | ME | 04336 | | 3418.41 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/26/2009 | 960 | Central Telephone Company Nevada | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | | $106.22 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1955 | Centro Properties Group t a Cobblestone Center St Augustine FL | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $4,237.19 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1964 | Centro Properties Group t a Cobblestone Royal Palm Beach FL | c o Jeffrey Meyers | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $95,312.32 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/06/2009 | 748 | Centro Properties Group t a Market Plaza Plano TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $7,920.34 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/06/2009 | 749 | Centro Properties Group t a Market Plaza Plano TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $72,872.08 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1932 | Centro Properties Group t a Preston Ridge Frisco TX | Jeffrey Meyers Esq | c o Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1950 | Centro Properties Group t a Preston Ridge Frisco TX | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1931 | Centro Properties Group t a Stockbridge Center Stockbridge GA | Jeffrey Meyers Esq | c o Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1942 | Centro Properties Group t a Stockbridge Center Stockbridge GA | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1959 | Centro Properties Group t a University Commons Wilmington NC | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $149,675.44 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1954 | Centro Properties Group t a University Davis CA | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/18/2009 | 3044 | Centro Properties Group t a University Davis CA | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $5,643.18 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1939 | Centro Properties Group t a University Mall Davis CA | Jeffrey Meyers | c o Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $899.29 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1927 | Centro Properties Group t a Wendover Place Greensboro NC | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $1,744.78 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1961 | Centro Properties Group t a Wendover Place Greensboro NC | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | 62300.36 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1920 | Centro Properties Group ta Cobblestone Royal Palm Beach FL | c o Jeffrey Meyers | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $7,550.21 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1919 | Centro Properties Group ta Cobblestone St Augustine FL | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | 906.22 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/11/2009 | 1104 | Centro Properties Group ta Galleria Commons | c o David L Pollack Esq | Henderson NV | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | Philadelphia | PA | 19103 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/09/2009 | 1218 | Centro Properties Group ta Grand Traverse Traverse City MI | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | 40234.57 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1923 | Centro Properties Group ta University Commons Wilmington NC | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | 2934.81 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1929 | Centro Properties Group ta Village at Newtown Newtown PA | Jeffrey Meyers | c o Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $281.65 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/09/2009 | 1102 | Centro Properties Group ta Westwind Plaza Minnetonka MN | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $763.95 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/09/2009 | 1102 | Centro Properties Group ta Westwind Plaza Minnetonka MN | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $18,097.75 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/09/2009 | 1217 | Centro Properties Group ta Westwind Plaza Minnetonka MN | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | 40668.29 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1989 | Century III Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 1010.19 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1989 | Century III Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 25857.57 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 363 | Cequent Performance Products Inc | Honigman Miller Schwartz and Cohn LLP | Kimberley A Yourchock | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226-3506 | | $22,539.48 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/05/2009 | 746 | Cequent Performance Products Inc | Kimberley A Yourchock | 660 Woodward Ave | 2290 First National Building | | Detroit | MI | 48226 | | 7444.54 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1260 | CERILLI & BICKI | C O BARBARA FURMAN OFFICE MGR | 56 PINE ST | | | PROVIDENCE | RI | 02903 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/15/2009 | 1143 | Certagy Check Services Inc | Attn Law Department | Fedelity National Information Services Inc | 100 2nd Ave S Ste 1100S | | St Petersburg | FL | 33701 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2394 | CHAD FAIRBANKS | | 12255 BRISTOL CREEK DR | | | JACKSONVILLE | FL | 32218 | | 17000 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/15/2009 | 1132 | Champlain Centre North LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | $200.00 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/15/2009 | 1140 | Champlain Centre North LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | $78,002.90 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1765 | Chandler Village Center LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | $0.00 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1765 | Chandler Village Center LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | $86,475.61 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2236 | Chandler Village Center LLC Macerich 203270 1516 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | $1,630.82 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2236 | Chandler Village Center LLC Macerich 203270 1516 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | 2462.71 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/09/2010 | 3447 | Chandler Village Center LLC Macerich 203270 1516 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | 39.6 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Chandler Village Center LLC Macerich 203270 | | | | | | | | | | | | | | |
| 07/13/2010 | 3453 | 1516 | Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | W/D | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2579 | Charles County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | | $405.60 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1909 | CHARLES KOSKI | | 7535 DOE BAY LN | | | CHINCOTEAGUE ISLAN | VA | 23336 | | 81 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1926 | CHARLES KOSKI | | 7535 DOE BAY LA | | | CHINCOTEAGUE | VA | 23336 | | $1,000.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/02/2010 | 3421 | CHARLES L THOMAS | | 3881 CROOKED CREEK | | | OKEMOS | MI | 48864 | | 420 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/02/2010 | 3422 | CHARLES L THOMAS | | 3881 CROOKED CREEK | | | OKEMOS | MI | 48864 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1542 | CHARLES REED | | 1113 BRANDON LN | | | WILMINGTON | DE | 19807 | | 335 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1855 | Charles T Koski | | 7535 Doe Bay Ln | | | Chincoteague Island | VA | 23336-1422 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1856 | Charles T Koski | | 7535 Doe Bay Ln | | | Chincoteague Island | VA | 23336 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1922 | Charles Wayne Pusey | | 8608 Goldenstraw Ln | | | Columbia | MD | 21045 | | 10665.27 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1922 | Charles Wayne Pusey | | 8608 Goldenstraw Ln | | | Columbia | MD | 21045 | | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 560 | Charleston County Tax Office | Janice Porter | Charleston County Bankruptcy Dept | 4045 Bridgeview Dr | | N Charleston | SC | 29405 | | $15,127.34 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 560 | Charleston County Tax Office | Janice Porter | Charleston County Bankruptcy Dept | 4045 Bridgeview Dr | | N Charleston | SC | 29405 | | 2269.1 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1904 | CHARLESTON GAZETTE/DAILYMAIL | ACCOUNT EXECUTIVE LYNN PPEARY | 1001 VIRGINIA ST E | | | CHARLESTON | WV | 25301-2816 | | 2319.98 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2675 | Charleston Joint Venture by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | $1,607.68 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2675 | Charleston Joint Venture by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | 72315.5 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 12/15/2009 | 3237 | Charlotte Mecklenburg County NC Tax Collector | | Mecklenburg County Government | 700 E Stonewall St | PO Box 31457 | Charlotte | NC | 28231 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/28/2010 | 3405 | Charlotte Mecklenburg County NC Tax Collector | Neal L Dixon Director of Revenue Collections | Mecklenburg County Government | 700 E Stonewall St | PO Box 31457 | Charlotte | NC | 28231 | | 4852.56 A | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2682 | Charlotte Observer | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | | 42480.24 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1572 | CHARLOTTESVILLE DAILY PROGRESS | HEATHER LAMB ACCT EXECUTIVE | 685 W RIO RD | | | CHARLOTTESVILLE | VA | 22901 | | 834.8 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2038 | Charlottesville Fashion Square | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2038 | Charlottesville Fashion Square | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3180 | Charlottesville Fashion Square 4661 | Ronald M Tucker | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $2,379.78 A | | 7/24/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3180 | Charlottesville Fashion Square 4661 | Ronald M Tucker | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $114,731.43 A | | 7/24/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/11/2009 | 3007 | CHARTER TOWNSHIP OF | FORT GRATIOT | 3720 KEEWAHDIN RD | | | FORT GRATIOT | MI | 48059 | | $108.00 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 760 | CHARTER TOWNSHIP OF FLINT | JOHN ERVIN DEPUTY TREASURER | 1490 S DYE RD | | | FLINT | MI | 48532 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/01/2010 | 3320 | Charter Township of Flint | | 1490 S Dye Rd | | | Flint | MI | 48532 | | $1,838.22 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 29 | Chase Paymentech | Michael G Menkowitz Esq | Fox Rothschild LLP | 2000 Market St 10th Fl | | Philadelphia | PA | 19103-3291 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 962 | Chase Paymentech | Prince Altee Thomas Esq | Fox Rothschild LLP | 2000 Market St 10th Fl | | Philadelphia | PA | 19103-3291 | | EXPUNGED | | | Admin Secured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1451 | Chase Paymentech | Prince Altee Thomas Esq | Fox Rothschild LLP | 2000 Market St 10th Fl | | Philadelphia | PA | 19103-3291 | | W/D | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1451 | Chase Paymentech | Prince Altee Thomas Esq | Fox Rothschild LLP | 2000 Market St 10th Fl | | Philadelphia | PA | 19103-3291 | | W/D | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 17 | Chatham County Tax Commissioner | | PO Box 8324 | | | Savannah | GA | 31412 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 162 | Chatham County Tax Commissioner | | PO Box 8324 | | | Savannah | GA | 31412 | | $2,166.90 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 311 | Cherry Hill Center LLC | c o Jeffery Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 1195 | Cherry Hill Center LLC | Lisa Most | 200 S Broad St | | | Philadelphia | PA | 19102 | | 3655.53 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2743 | Cherry Hill Center LLC | c o Jeffery Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | | $150,000.02 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1430 | CHESAPEAKE LAWN & HOME LTD | | 6456 MEADOWLARK DR | | | DUNKIRK | MD | 20754 | | $7,357.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2873 | CHESAPEAKE SPORTFISHING | | PO BOX 643 | | | PASADENA | MD | 21123 | | $589.74 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1996 | Chesapeake Square | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1996 | Chesapeake Square | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/26/2010 | 3467 | Chesapeake Square 9888 | c o Simon Property Group | Attn Bankruptcy Dept | 225 W Washington St | | Indianapolis | IN | 46204 | | 3742.76 A | | 7/13/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/26/2010 | 3467 | Chesapeake Square 9888 | c o Simon Property Group | Attn Bankruptcy Dept | 225 W Washington St | | Indianapolis | IN | 46204 | | $96,119.20 A | | 7/13/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1601 | CHESAPEAKE UTILITIES | | PO BOX 1678 | | | SALISBURY | MD | 21802-1678 | | $1,120.64 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1679 | CHI Atlanta I 85 LLC | Nancy J Newman Esq | Hanson Bridgett LLP | 425 Market St 26th Fl | | San Francisco | CA | 94105 | | $876,810.65 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1447 | Chico Enterprise Record | Carlene Springer | PO Box 9 | | | Chico | CA | 95927 | | $600.00 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 610 | Chico Mall LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 67.93 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/12/2009 | 1126 | CHRIS POWERS | | 228 LEXINGTON LANE | | | CHAPIN | SC | 29036 | | $199.99 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1368 | Christiana Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1368 | Christiana Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1469 | Christiana Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/17/2009 | 2957 | CHUGACH ELECTRIC | | PO BOX 196300 | | | ANCHORAGE | AK | 99519-6300 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/20/2009 | 2956 | Chugach Electric Association | | PO Box 196300 | | | Anchorage | AK | 99519 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 278 | Chums Inc | | 2424 South 2570 West | | | Salt Lake City | UT | 84119 | | $5,253.77 | | 3/18/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 730 | Cincinnati Bell Telephone | | 221 E 4th St | ML347200 | | Cincinnati | OH | 45202 | | $313.02 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 315 | Cintas Corp | | 1303 Kenwood Ave | | | Hammond | IN | 46320 | | 646.17 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 293 | CIPA USA INC | | 3350 GRISWOLD RD | | | PORT HURTON | MI | 48060 | | $5,816.52 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/24/2009 | 2960 | CITADEL COMMUNICATIONS CORP | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1867 | Citrus Park Venture Limited Partnership | Niclas A Ferland Esq & Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $3,868.89 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/2009 | 1869 | Citrus Park Venture Limited Partnership | Niclas A Ferland Esq & Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $3,089.92 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1944 | Citrus Park Venture Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2202 | Citrus Park Venture Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $4,892.61 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/31/2009 | 3111 | Citrus Park Venture Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $116,711.04 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/25/2009 | 355 | Citrus Publishing Inc | Attn Jeff Gordon | 1624 N Meadowcrest Blvd | | | Crystal River | FL | 34429 | | 1992.24 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/23/2009 | 1077 | City and County of Denver / Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Center Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | | 973.96 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/23/2009 | 1077 | City and County of Denver / Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Center Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | | $0.00 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/23/2009 | 1077 | City and County of Denver / Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Center Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | | 1236.06 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2860 | City and County of Denver Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Center Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | | 0 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2860 | City and County of Denver Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Center Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | | $0.00 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/20/2009 | 365 | City of Alexandria Virginia | Michele M Harlow | Revenue Division | PO Box 178 | | Alexandria | VA | 22313 | | $1,782.32 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/20/2009 | 365 | City of Alexandria Virginia | Michele M Harlow | Revenue Division | PO Box 178 | | Alexandria | VA | 22313 | | $145.01 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/07/2009 | 1503 | City of Ann Arbor | City Attorneys Office | 100 N Fifth Ave | | | Ann Arbor | MI | 48104 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/07/2009 | 1503 | City of Ann Arbor | City Attorneys Office | 100 N Fifth Ave | | | Ann Arbor | MI | 48104 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3083 | City of Ann Arbor | City Attorneys Office | 100 N Fifth Ave | | | Ann Arbor | MI | 48104 | | $95.63 | R | 7/2/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3083 | City of Ann Arbor | City Attorneys Office | 100 N Fifth Ave | | | Ann Arbor | MI | 48104 | | $0.00 | R | 7/2/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2134 | CITY OF ASPEN CO | ATTN FINANCE DEPARTMENT | 130 S GALENA ST | | | ASPEN | CO | 81611-1975 | | 101.87 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2134 | CITY OF ASPEN CO | ATTN FINANCE DEPARTMENT | 130 S GALENA ST | | | ASPEN | CO | 81611-1975 | | $234.91 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2159 | CITY OF ASPEN CO | KATHRYN YANG | 130 S GALENA ST | | | ASPEN | CO | 81611 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 504 | City of Aurora Colorado Tax & Licensing Dept | Charles H Richardson City Attorney | 15151 E Alameda Pkwy No 5300 | | | Aurora | CO | 80012 | | $264.14 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 504 | City of Aurora Colorado Tax & Licensing Dept | Charles H Richardson City Attorney | 15151 E Alameda Pkwy No 5300 | | | Aurora | CO | 80012 | | $1,320.70 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1897 | CITY OF AURORA IL | | 44 E Downer Pl | | | AURORA | IL | 60505 | | $25.40 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1912 | CITY OF AUSTIN TX | | PO BOX 2267 | | | AUSTIN | TX | 78768-2267 | | $3,441.59 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/04/2009 | 3119 | City of Batavia | Michelle L Felt | 100 N Island Ave | | | Batavia | IL | 60510-1931 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 09/04/2009 | 3120 | CITY OF BATAVIA IL | | 100 NORTH ISLAND AVE | | | BATAVIA | IL | 60510 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3036 | CITY OF BATON ROUGE | PARISH OF EAST BATON ROUGE | 222 ST LOUIS ST | PO BOX 2590 | | BATON ROUGE | LA | 70821-2590 | | $924.00 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/06/2009 | 1042 | City of Bellingham | Attn B&O Taxes | PO Box V | | | Bellingham | WA | 98227 | | 537.41 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/06/2009 | 1042 | City of Bellingham | Attn B&O Taxes | PO Box V | | | Bellingham | WA | 98227 | | 134.36 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 661 | City of Birmingham Revenue Division | | 710 N 20th St | Rm TL 100 City Hall | | Birmingham | AL | 35203 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1780 | City of Brentwood Business Taxes | | PO Box 788 | | | Brentwood | TN | 37024-0788 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/07/2009 | 1053 | City of Brentwood Property Tax Department | Yost Robertson Nowak PLLC | Special Counsel City of Brentwood | PO Box 681346 | | Franklin | TN | 37068-1346 | | $50.00 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2243 | CITY OF BROOKFIELD | | 2000 CALHOUN RD | | | BROOKFIELD | WI | 53005 | | $417.13 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/09/2009 | 1595 | City of Carlsbad | Julie Lopez | 1635 Faraday Ave | | | Carlsbad | CA | 92008 | | $133.25 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/09/2009 | 1592 | CITY OF CARLSBAD CA | | PO BOX 9009 | | | CARLSBAD | CA | 92018-9009 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 684 | City of Chandler | Attn James R Cairns III Asst City Atty | PO Box 4008 | MS 602 | | Chandler | AZ | 85244 | | 12.1 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 684 | City of Chandler | Attn James R Cairns III Asst City Atty | PO Box 4008 | MS 602 | | Chandler | AZ | 85244 | | $506.80 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 704 | City of Chandler | Attn James R Cairns III Asst City Atty | PO Box 4008 | MS 602 | | Chandler | AZ | 85244 | | $396.95 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 704 | City of Chandler | Attn James R Cairns III Asst City Atty | PO Box 4008 | MS 602 | | Chandler | AZ | 85244 | | 75.35 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 823 | City of Chandler | Attn James R Cairns III Asst City Atty | PO Box 4008 | MS 602 | | Chandler | AZ | 85244 | | $6.11 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 823 | City of Chandler | Attn James R Cairns III Asst City Atty | PO Box 4008 | MS 602 | | Chandler | AZ | 85244 | | $321.49 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/28/2009 | 3101 | CITY OF CHARLESTON | CITY COLLECTORS OFFICE | 915 QUARRIER ST STE 4 | | | CHARLESTON | WV | 25301 | | $2,505.43 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2182 | City of Charlotte | | 600 E 4th St | | | Charlotte | NC | 28250-0001 | | 540.04 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 391 | City of Chattanooga | M A MaMahan & K O Fritz | 101 E 11th St Rm 100 | | | Chattanooga | TN | 37402 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 718 | City of Chattanooga | M A MaMahan & K O Fritz | 101 E 11th St Rm 100 | | | Chattanooga | TN | 37402 | | EXPUNGED | A | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 718 | City of Chattanooga | M A MaMahan & K O Fritz | 101 E 11th St Rm 100 | | | Chattanooga | TN | 37402 | | EXPUNGED | A | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/23/2009 | 692 | City of Chesapeake | Barbara O Carraway Treasurer | PO Box 16495 | | | Chesapeake | VA | 23328 | | $3,545.73 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/23/2009 | 692 | City of Chesapeake | Barbara O Carraway Treasurer | PO Box 16495 | | | Chesapeake | VA | 23328 | | 348.78 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/23/2009 | 696 | City of Chesapeake | Barbara O Carraway Treasurer | PO Box 16495 | | | Chesapeake | VA | 23328 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2210 | CITY OF CLEARWATER FL | | PO BOX 30020 | | | TAMPA | FL | 33630-3020 | | $117.95 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 48 | City of Colleyville | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 4025 Woodland Park Blvd Ste 300 | | Arlington | TX | 76013 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 02/16/2010 | 3297 | City of Colleyville | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | $418.32 | A | 3/9/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2118 | City of Colorado Springs | Emily K Wilson Esq | City Attorneys Office | 30 S Nevada Ste 501 | PO Box 1575 Mail Code 510 | Colorado Springs | CO | 80901-1575 | | $317.53 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 147 | City of Colorado Springs City Sales Tax Division | Emily Wilson Esq | 30 S Nevada Ste 501 | | | Colorado Springs | CO | 80903 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2025 | City of Colorado Springs Sales Tax Division | Emily Wilson Esq | Colorado Springs Attorney Office | 30 S Nevada Ste 501 | | Colorado Springs | CO | 80903 | | 1329.08 | A | 3/16/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 11/24/2009 | 3209 | City of Conyers | | 1184 Scott St | | | Conyers | GA | 30012 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/14/2009 | 3025 | City of Corpus Christi | Yvette Aguilar Assistant City Attorney | City of Corpus Christi Legal | PO Box 9277 | | Corpus Christi | TX | 78469-9277 | | $100.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/14/2009 | 3026 | City of Corpus Christi | Yvette Aguilar Assistant City Attorney | City of Corpus Christi Legal | PO Box 9277 | | Corpus Christi | TX | 78469-9277 | | $118.34 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 691 | City of Dallas Utilities & Services | City of Dallas Utilities | 1500 Manilla City Hall Bldg Rm 3AS | | | Dallas | TX | 75201 | | 162.94 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/10/2009 | 2909 | CITY OF DANVILLE | | PO BOX 3308 | | | DANVILLE | VA | 24543 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/11/2009 | 2996 | City of Danville | Valeria A Toomer | PO Box 3308 | | | Danville | VA | 24543 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/11/2009 | 3068 | CITY OF DANVILLE | | PO BOX 3308 | | | DANVILLE | VA | 24543 | | 545.97 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 09/04/2009 | 3116 | City of Durham | | 101 City Hall Plaza | | | Durham | NC | 27701 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1604 | CITY OF EL CAJON | FINANCE BUSINESS LICENSE | 200 E MAIN ST | | | EL CAJON | CA | 92020-3997 | | $71.00 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/2009 | 2135 | CITY OF FAYETTEVILLE | LICENSE | 240 GLYNN ST | | | FAYETTEVILLE | GA | 30214 | | $268.71 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/03/2009 | 573 | City of Fort Worth | Attn Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | USA | $95.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/03/2009 | 1224 | City of Fort Worth | Attn Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | USA | $35.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2098 | City of Fort Worth | Attn Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | USA | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2100 | City of Fort Worth | Attn Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | USA | W/D | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2100 | City of Fort Worth | Attn Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | USA | W/D | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/07/2009 | 1051 | City of Franklin Tax Collector | Yost Robertson Nowak PLLC | Special Counsel City of Franklin | PO Box 681346 | | Franklin | TN | 37068-1346 | | $103.00 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/07/2009 | 1052 | City of Franklin Tax Collector | Yost Robertson Nowak PLLC | Special Counsel City of Franklin | PO Box 681346 | | Franklin | TN | 37068-1346 | | $96.00 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/27/2009 | 727 | City of Fredericksburg Virginia | G M Haney City Treasurer | PO Box 267 | | | Fredericksburg | VA | 22404 | | $207.91 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 2978 | City of Ft Lauderdale | City Attorneys Office | 100 N Andrews Ave 7th Fl | | | Fort Lauderdale | FL | 33301 | | $1.87 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 2978 | City of Ft Lauderdale | City Attorneys Office | 100 N Andrews Ave 7th Fl | | | Fort Lauderdale | FL | 33301 | | $60.74 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 2979 | City of Ft Lauderdale | City Attorneys Office | 100 N Andrews Ave 7th Fl | | | Fort Lauderdale | FL | 33301 | | $24.2 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 173 | City of Gainesville | | PO Box 2496 | | | Gainesville | GA | 30503 | | $344.10 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 173 | City of Gainesville | | PO Box 2496 | | | Gainesville | GA | 30503 | | $23.30 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 810 | City of Garland Tax | Gay McCall Isaacks et al | 1919 S Shiloh Rd Ste 310 LB | | | Garland | TX | 75042 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 826 | City of Garland Tax | Gay McCall Isaacks et al | 1919 S Shiloh Rd Ste 310 LB | | | Garland | TX | 75042 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 05/20/2009 | 891 | City of Garland Tax | Gay McCall Isaacks et al | 1919 S Shiloh Rd Ste 310 LB | | | Garland | TX | 75042 | | $235.25 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 05/20/2009 | 893 | City of Garland Tax | | 1919 S Shiloh Rd Ste 310 LB | | | Garland | TX | 75042 | | $249.43 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1660 | CITY OF GOODLETTSVILLE | LICENSE FOR NO 1617 | ATT BUSINESS LICENSE | 105 S MAIN ST | | GOODLETTSVILLE | TN | 37072 | | W/D | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 09/14/2009 | 3132 | CITY OF GRANDVILLE | DEPT NO 200 | PO BOX 2545 | | | GRAND RAPIDS | MI | 49501 2545 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 50 | City of Grapevine | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 4025 Woodland Park Blvd Ste 300 | | Arlington | TX | 76013 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 02/16/2010 | 3296 | City of Grapevine | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | 515.74 | A | | 3/9/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/22/2010 | 3407 | City of Grapevine | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | EXPUNGED | | | | Admin Secured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1301 | CITY OF GROSSE POINTE WOODS | | 20025 MACK PLAZA DR | | | GROSSE POINTE WOOD | MI | 48236 2397 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 814 | City of Hampton | City of Hampton Treasurer | 1 Franklin St Ste 100 | | | Hampton | VA | 23669 | | 421.96 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 05/19/2009 | 951 | City of Hampton | City of Hampton Treasurer | 1 Franklin St Ste 100 | | | Hampton | VA | 23669 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1584 | CITY OF HAPEVILLE | | PO BOX 82311 | | | HAPEVILLE | GA | 30354 | | 1897.41 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1585 | CITY OF HAPEVILLE | Carolyn Meier | 3468 N Folton Ave | | | HAPEVILLE | GA | 30354 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 517 | CITY OF HENDERSONVILLE | MARYLOU PIPER | 101 MAPLE DR NORTH | | | HENDERSONVILLE | TN | 37075 | | $1,912.11 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3037 | CITY OF HOOVER | | PO BOX 11407 | | | HOOVER | AL | 35246 0144 | | $2,042.20 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 732 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $107.22 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 734 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $50.34 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 737 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $59.64 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 753 | City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | | $160.57 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 53 | City of Hurst | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 4025 Woodland Park Blvd Ste 300 | | Arlington | TX | 76013 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 02/16/2010 | 3295 | City of Hurst | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | $712.43 | A | | 3/9/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/27/2009 | 3102 | CITY OF JOHNSON CITY | BUSINESS TAX DEPT | PO BOX 2150 | | | JOHNSON CITY | TN | 37605-2150 | | $179.00 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1813 | City of Katy | Michael J Darlow | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | $613.05 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2937 | CITY OF KINGSPORT TN | | 225 W CENTER ST | | | KINGSPORT | TN | 37660 | | 432.92 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 1202 | City of Knoxville | Douglas Gordon Attorney for the City of Knoxville | PO Box 1028 | | | Knoxville | TN | 37901 | | $0.00 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 1202 | City of Knoxville | Douglas Gordon Attorney for the City of Knoxville | PO Box 1028 | | | Knoxville | TN | 37901 | | 265.67 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/27/2009 | 722 | City of Lakewood | | 480 S Alison Pkwy | | | Lakewood | CO | 80232 | | $64.35 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/27/2009 | 722 | City of Lakewood | | 480 S Alison Pkwy | | | Lakewood | CO | 80232 | | 241.27 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/27/2009 | 723 | City of Lakewood | | 480 S Alison Pkwy | | | Lakewood | CO | 80232 | | $216.13 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/27/2009 | 723 | City of Lakewood | | 480 S Alison Pkwy | | | Lakewood | CO | 80232 | | 891.92 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/27/2009 | 724 | City of Lakewood | | 480 S Alison Pkwy | | | Lakewood | CO | 80232 | | 101.89 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/27/2009 | 724 | City of Lakewood | | 480 S Alison Pkwy | | | Lakewood | CO | 80232 | | $27.51 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/04/2010 | 3484 | City of Lewisville | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | Denton | TX | 76205 | | 1242.38 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/06/2010 | 3505 | City of Lewisville | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | Denton | TX | 76205 | | $315.86 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/23/2010 | 3403 | City of Los Angeles Department of Water and Power | Attn Bankruptcy | PO Box 51111 | | | Los Angeles | CA | 90051 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/28/2010 | 3404 | City of Los Angeles Department of Water and Power | Attn Bankruptcy | PO Box 51111 | | | Los Angeles | CA | 90051-5700 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/05/2009 | 1174 | City of Los Angeles Office of Finance | Attn Wendy Loo | Los Angeles City Attorneys Office | 200 N Main St Ste 920 | | Los Angeles | CA | 90012 | | $1,755.52 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/05/2009 | 1174 | City of Los Angeles Office of Finance | Attn Wendy Loo | Los Angeles City Attorneys Office | 200 N Main St Ste 920 | | Los Angeles | CA | 90012 | | $1,569.85 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 125 | City of Memphis TN | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 532 | City of Memphis TN | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | W/D | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 922 | City of Mesa | Tax Audit & Collections | PO Box 1466 | | | Mesa | AZ | 85211-1466 | | 1426.06 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/27/2009 | 923 | City of Mesa | Tax Audit & Collections | PO Box 1466 | | | Mesa | AZ | 85211-1466 | | 468.29 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/17/2009 | 586 | City of Mesquite and Mesquite Independent School District | Schuerenberg & Grimes | 120 W Main Ste 201 | | Dallas County | Mesquite | TX | 75149 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/07/2009 | 594 | City of Mesquite and Mesquite Independent School District | c o Schuerenberg & Grimes | Gary Allmon Grimes | 120 W Main Ste 201 | | Mesquite | TX | 75149 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 57 | City of Midland | James O Branson III | 333 W Ellsworth St | | | Midland | MI | 48640 | | 1016.01 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/21/2009 | 699 | City of Mobile | Florence A Kessler | PO Box 1827 | | | Mobile | AL | 36633 | | $1,518.86 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/21/2009 | 699 | City of Mobile | Florence A Kessler | PO Box 1827 | | | Mobile | AL | 36633 | | $1,436.43 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/20/2009 | 806 | City of Montgomery Alabama | Memory & Day | For City of Montgomery | PO Box 4054 | | Montgomery | AL | 36103 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 806 | City of New York Department of Finance | Ron Medley of Counsel | 345 Adams St 3rd Fl | | | Brooklyn | NY | 11201 | | 4139.24 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2212 | CITY OF NEWPORT | NEWPORT MUNICIPAL COURT | CITY HALL COLL DEP | 43 BROADWAY | | NEWPORT | RI | 02840 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2238 | CITY OF NEWPORT | NEWPORT MUNICIPAL COURT | CITY HALL COLL DEP | 43 BROADWAY | | NEWPORT | RI | 02840 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2887 | CITY OF NORTH CANTON OH | | 145 NORTH MAIN ST | | | NORTH CANTON | OH | 44720 | | $25.98 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/11/2009 | 2950 | City of Ocala | | 201 SE 3rd St | | | Ocala | FL | 34471-2174 | | 251.44 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1343 | CITY OF OLYMPIA WA | | PO BOX 7966 | | | OLYMPIA | WA | 98507-7966 | | 614.52 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/09/2009 | 1172 | City of Ontario | | PO Box 8000 | | | Ontario | CA | 91761-1076 | | $90.76 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2010 | 3318 | City of Paducah | | 300 S 5th St | | | Paducah | KY | 42003 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2010 | 3318 | City of Paducah | | 300 S 5th St | | | Paducah | KY | 42003 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1438 | CITY OF PENSACOLA FL | | PO BOX 12910 | | | PENSACOLA | FL | 32521 | | $27.24 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/20/2009 | 2987 | City of Philadelphia | c o Ashley M Chan Esq | Hangley Aronchick Segal & Pudlin | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/05/2009 | 2867 | CITY OF POMPANO BEACH FL | | PO BOX 2083 | | | POMPANO BEACH | FL | 33061 | | $42.50 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/05/2009 | 2867 | CITY OF POMPANO BEACH FL | | PO BOX 2083 | | | POMPANO BEACH | FL | 33061 | | $58.03 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2918 | City of Portland Maine | Ann M Freeman | Associate Corporation Counsel | 389 Congress St | | Portland | ME | 04101 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2147 | CITY OF PORTLAND OR | OFFICE OF CITY ATTORNEY | 1221 SW FOURTH AVE RM 430 | | | PORTLAND | OR | 97204 | | $2,002.88 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 2966 | CITY OF PUYALLUP WA | UTILITIES BILLING & CUSTOMER SERVICE | 333 S MERIDIAN ST | | | PUYALLUP | WA | 98371 | | $24.16 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1839 | CITY OF RANCHO CUCAMONGA | JOSHUA TORRES | 10500 CIVIC CENTER DR | | | RANCHO CUCAMONGA | CA | 91739 | | $191.73 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2916 | CITY OF RANCHO CUCAMONGA CA | | PO BOX 2300 | | | RANCHO CUCAMONGA | CA | 91729-2300 | | 563.31 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 792 | City of Richmond Department of Public Utilities | | 730 E Broad St 5th Fl | | | Richmond | VA | 23219 | | $1,816.71 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/15/2009 | 1139 | City of Richmond Virginia | Attn D Padgett City Hall Rm 100 | 900 E Broad St | | | Richmond | VA | 23219 | | 1460.24 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 05/07/2009 | 845 | City of Roanoke | Office of Billings & Collections | 215 Church Ave SW Rm 252 | | | Roanoke | VA | 24011 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 10/06/2009 | 3166 | City of Salisbury | Terry L King | 125 N Division St Rm 104 | | | Salisbury | MD | 21801 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 412 | City of Santa Clara | Attn Bankruptcy Clerk | Finance Department | 1500 Warburton Ave | | Santa Clara | CA | 95050 | | $4,531.33 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 2999 | CITY OF SCOTTSDALE LICENSE | | 7447 E INDIAN SCHOOL RD | STE 110 | | SCOTTSDALE | AZ | 85251 | | 1414.01 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1699 | City of Scranton | Mary Lou Murray | 340 N Washington Ave | | | Scranton | PA | 18503 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1341 | CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS | PO BOX 34214 | | | SEATTLE | WA | 98124-4214 | | $3,569.32 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2151 | City of Sterling Heights | City of Sterling Heights Treasurer | 40555 Utica Rd | PO Box 8009 | | Sterling Heights | MI | 48311-8009 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 420 | City of Tacoma | Dept of Public Utilities | PO Box 11007 | | | Tacoma | WA | 98411-0007 | | 787.84 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3084 | CITY OF TACOMA | FINANCE DEPT TAX & LICENSE | PO BOX 11640 | | | TACOMA | WA | 98411-6640 | | $906.30 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 536 | City of Thornton | Maria Ostrom | City Attorneys Office | 9500 Civic Center Dr | | Thornton | CO | 80229-4326 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/22/2009 | 1117 | City of Thornton Utility Billing | City Attorneys Office | 9500 Civic Center Dr | | | Thornton | CO | 80229-4326 | | $665.14 | A | 3/30/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/22/2009 | 1117 | City of Thornton Utility Billing | City Attorneys Office | 9500 Civic Center Dr | | | Thornton | CO | 80229-4326 | | $1,908.47 | A | 3/30/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2934 | City of Topeka Water | | PO Box 3566 | | | Topeka | KS | 66601 | | $1,225.49 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2058 | CITY OF TORRANCE CA | | PO BOX 9016 | | | SAN DIMAS | CA | 91773 | | $44.15 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1800 | City of Virginia Beach | City of Virginia Beach Treasurer | Bankruptcy Records | 2401 Courthouse Dr | | Virginia Beach | VA | 23456 | | W/D | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1800 | City of Virginia Beach | City of Virginia Beach Treasurer | Bankruptcy Records | 2401 Courthouse Dr | | Virginia Beach | VA | 23456 | | W/D | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/26/2009 | 908 | City of Wildwood | Marcus H Karavan Esq | 3311 New Jersey Ave | PO Box 1310 | | Wildwood | NJ | 08260 | | 1133.03 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/21/2009 | 980 | City of Winter Park Florida | Attn Shirley Cross | 401 Park Ave S | | | Winter Park | FL | 32789-4386 | | 1258.03 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 11/24/2009 | 3211 | CLARENCE DYE | | 150 WILBUR RD | | | JACKSONVILLE | NC | 28540 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1643 | Clarke County Tax Commissioner | | PO Box 1768 | | | Athens | GA | 30603 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2010 | 3465 | Clarke County Tax Commissioner | | PO Box 1768 | | | Athens | GA | 30603 | | $590.22 | A | 7/14/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1720 | CLARKS OF ENGLAND | | PO Box 415388 | | | Boston | MA | 02241-5388 | | 2739.59 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 11/16/2009 | 3198 | Clayton City Tax Commissioner | Administration Annex 3 | 121 S McDonough St 2nd Fl | | | Jonesboro | GA | 30236 | | EXPUNGED | A | 7/7/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1543 | CLAYTON COUNTY WATER AUTHORITY | | 1600 BATTLE CREEK RD | | | MORROW | GA | 30260-4300 | | 33.27 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1345 | CLAYTON CTY TAX COMMISSIONER | ADMINISTRATION ANNEX 3 | 2MD FLOOR | 121 S MCDONOUGH ST | | JONESBORO | GA | 30236 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/10/2009 | 2915 | CLAYTON CTY TAX COMMISSIONER | ADMINISTRATION ANNEX 3 | 2ND FL | 121 S MCDONOUGH ST | | JONESBORO | GA | 30236 | | $1,633.71 | A | 7/7/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 371 | Clear Channel | | 27675 Halstead Rd | | | Farmington Hills | MI | 48331 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 354 | Clear Channel Broadcasting | Peter Perez | Clear Channel Broadcasting Tampa | 4002 Gandy Blvd | | Tampa | FL | 33611 | | 5117.85 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1359 | CLEAR CHANNEL BROADCASTING INC | | PORTLAND MARKET 5670 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2563 | Clear Channel Broadcasting Inc | Attn Katie Holloway Radio | 200 E Basse Rd | | | San Antonio | TX | 78209 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/13/2009 | 3027 | Clear Channel Broadcasting Inc | Attn Katie Holloway | 200 E Basse Rd | | | San Antonio | TX | 78209 | | $80,984.65 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/13/2009 | 3043 | Clear Channel Broadcasting Inc | Attn Katie Holloway Radio | 200 E Basse Rd | | | San Antonio | TX | 78209 | | EXPUNGED | A | 7/31/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 762 | Clear Channel Broadcasting Inc dba WTAK FM | Walter J Burson Bus Mgr | PO Box 21008 | | | Huntsville | AL | 35813-5008 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 489 | Clear Channel Outdoor | Samantha Hurd | 3225 Spring St NE | | | Minneapolis | MN | 55413 | | 21663 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/29/2009 | 1235 | Clear Channel Radio | Attn Jon Paige | 1600 Utica Ave S Ste 400 | | | Minneapolis | MN | 55416 | | $5,112.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 45 | Clear Channel Radio Orlando | Jeremy Zangl | Clear Channel Radio | 2500 Maitland Center Pkwy No 401 | | Maitland | FL | 32751 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/2009 | 502 | Clear Channel Radio Orlando | Jeremy Zangl | 2500 Maitland Center Pkwy No 401 | | | Maitland | FL | 32751 | | $11,452.90 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 2003 | Clear Creek Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | $4,082.76 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 649 | Click Clack US LLC | Golan & Christie LLP | c o Barbara L Yong and Caren A Lederer | 70 W Madison St Ste 1500 | | Chicago | IL | 60602 | | 1868.01 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2128 | Cliff Plaza LLC | Robert E Grootwassink | 6440 Flying Cloud Dr Ste 203 | | | Eden Prairie | MN | 55344 | | 1261.22 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2128 | Cliff Plaza LLC | Robert E Grootwassink | 6440 Flying Cloud Dr Ste 203 | | | Eden Prairie | MN | 55344 | | 3783.67 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 20 | Cliff Well Inc | Larry Lewis | 8043 Industrial Park Rd | | | Mechanicsville | VA | 23116 | | $56,142.18 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/01/2009 | 470 | CMP Global Limited | Attn Theo Vanden Hoven | Canada Metal Pacific Limited | 7733 Progress Way | | Delta | BC | V4G 1A3 | Canada | $37,266.69 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/12/2010 | 3433 | COBB COUNTY TAX COMMISSIONER | JM BECKER TAX ADMINISTRATOR | PO BOX 649 | | | MARIETTA | GA | 30061-0649 | | $12,128.75 | A | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2010 | 3459 | COBB COUNTY TAX COMMISSIONER | JM BECKER TAX ADMINISTRATOR | PO BOX 649 | | | MARIETTA | GA | 30061-0649 | | EXPUNGED | A | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2051 | Coconut Point Town Center | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 2350.49 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2051 | Coconut Point Town Center | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $141,050.72 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1610 | Coface Credit Management Inc | Coface Credit Management Inc for Neurowave Medical Technologies | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $3,616.09 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/07/2009 | 2945 | COLES LOCK & KEY | DENISE M COLE | 7 HUNTING RIDGE RD | | | NEWARK | DE | 19702 | | $171.00 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/07/2009 | 2946 | COLES LOCK & KEY | | 7 HUNTING RIDGE RD | | | NEWARK | DE | 19702 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1672 | COLESVILLE JOINT VENTURE LLP | HBW GROUP | COLVESVILLE JOINT VENTURE 856 | 1055 FIRST ST STE 200 | | ROCKVILLE | MD | 20850 | | $136,303.95 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/06/2009 | 1035 | Coliseum Crossing Associates | c o Robert L Dewey | Willcox & Savage PC | 440 Monticello Ave Ste 2200 | | Norfolk | VA | 23510 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/26/2009 | 1040 | Coliseum Crossing Associates | c o Robert L Dewey | Willcox & Savage PC | 440 Monticello Ave Ste 2200 | | Norfolk | VA | 23510 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1332 | COLISEUM CROSSING ASSOCIATES | C O ROBERT L DEWEY | WILLCOX & SAVAGE PC | 440 MONTICELLO AVE STE 2200 | | NORFOLK | VA | 23510-2243 | | $3,952.68 | A | | 6/26/2009 General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1355 | Coliseum Crossing Associates | c o Robert L Dewey | Willcox & Savage PC | 440 Monticello Ave Ste 2200 | | Norfolk | VA | 23510 | | 14466.95 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1355 | Coliseum Crossing Associates | c o Robert L Dewey | Willcox & Savage PC | 440 Monticello Ave Ste 2200 | | Norfolk | VA | 23510 | | 10008.65 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/07/2009 | 1504 | Coliseum Crossing Associates | c o Robert L Dewey | Willcox & Savage PC | 440 Monticello Ave Ste 2200 | | Norfolk | VA | 23510 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 606 | Collier County Tax Collector | | 3301 E Tamiami Trail | Courthouse Bldg C 1 | | Naples | FL | 34112 | | $230.74 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 812 | Collin County Tax | Gay McCall Isaacks et al | 777E 15th St | | | Plano | TX | 75074 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 05/20/2009 | 890 | Collin County Tax | Gay McCall Isaacks et al | 777E 15th St | | | Plano | TX | 75074 | | $13,018.10 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 11 | Colonial Gas Company dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | | 636.08 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/06/2009 | 2881 | COLONIAL HEIGHTS CITY FINANCE | Attn Robert LeHane Esq | ATTN KRISTEN CLAY | PO BOX 3401 | | COLONIAL HEIGHTS | VA | 23834-9001 | | $1,427.33 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/11/2010 | 3390 | Colonial Realty Limited Partnership | Attn Robert LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | 1250.99 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 708 | COLORADO DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | 1375 SHERMAN ST ROOM 504 | | | DENVER | CO | 80261 | | EXPUNGED | A | | 2/22/2009 General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 373 | Colortek The Pro Color Lab Inc | Jackie Anderson | 727 Atlantic Ave | | | Boston | MA | 02111 | | $488.67 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2792 | Columbia Cameron Village LLC | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2794 | Columbia Cameron Village LLC | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2540 | Columbia Center | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 100 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2540 | Columbia Center | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 100 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/07/2009 | 562 | Columbia Gas of Pennsylvania | | 200 Civic Ctr Dr 11th Fl | | | Columbus | OH | 43215 | | 146.23 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/07/2009 | 569 | Columbia Gas of Virginia | Bankruptcy Department | 200 Civic Center Dr | 11th Fl | | Columbus | OH | 43215 | | 981.59 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2795 | Columbia II Marina Shores LLC | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | 240576.73 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2796 | Columbia II Marina Shores LLC | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | 4679.92 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2019 | COLUMBIA SPORTSWEAR CO | | PO BOX 535118 | | | ATLANTA | GA | 30353-5118 | | 89301.09 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2019 | COLUMBIA SPORTSWEAR CO | | PO BOX 535118 | | | ATLANTA | GA | 30353-5118 | | 59740.82 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2685 | Columbia State | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | | $56,158.89 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2699 | Columbus Ledger Enquirer | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | | $16,513.74 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1491 | COLUMBUS WATER WORKS | | PO BOX 1600 | | | COLUMBUS | GA | 31902-1600 | | 35 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1599 | COMCAST SPORTSNET | | PO BOX 75436 | | | BALTIMORE | MD | 21275-5436 | | $6,502.50 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 735 | ComEd | Attn Bankruptcy Section Revenue Mgr | 2100 Swift Dr | | | Oakbrook | IL | 60523 | | $19,268.49 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2059 | COMM WORKS LLC | | PO BOX 88280 | | | MILWAUKEE | WI | 53288 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2143 | COMM WORKS LLC | | PO BOX 88280 | | | MILWAUKEE | WI | 53288 | | $3,425.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 11/08/2010 | 3496 | Commissioner of Revenue of the State of Tennessee | | Andrew Jackson State Office Bldg | | | Nashville | TN | 37242 | | $13,047.68 | A | | 10/29/2010 Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 756 | Commissioners of Public Works | | PO Box B | | | Charleston | SC | 29402 | | $24.57 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/03/2009 | 1146 | Commissioners of Public Works | | PO Box B | | | Charleston | SC | 29402 | | $145.98 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/29/2009 | 1067 | COMMONS AT ISSAQUAH INC | ATTN CHARLES ROYCE | K&L GATES LLP | 925 FOURTH AVE STE 2900 | | SEATTLE | WA | 98104-1158 | | $4,716.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/29/2009 | 1070 | COMMONS AT ISSAQUAH INC | ATTN CHARLES ROYCE | K&L GATES LLP | 925 FOURTH AVE STE 2900 | | SEATTLE | WA | 98104-1158 | | 1572.25 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/15/2010 | 3326 | COMMONS AT ISSAQUAH INC | ATTN CHARLES ROYCE | K&L GATES LLP | 925 FOURTH AVE STE 2900 | | SEATTLE | WA | 98104-1158 | | 105132.43 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2127 | COMMONWEALTH COMMERCIAL | | 7130 GLEN FOREST DR STE 110 | | STORE NO 0279 | RICHMOND | VA | 23255 | | 13199.39 | A | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1691 | Commonwealth of Massachusetts Department of Revenue | Stephen Kobialka | PO Box 9564 | | | Boston | MA | 02114-9564 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1691 | Commonwealth of Massachusetts Department of Revenue | Stephen Kobialka | PO Box 9564 | | | Boston | MA | 02114-9564 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/22/2009 | 3187 | Commonwealth of Massachusetts Department of Revenue | Anne Chan | Litigation Bureau Bankruptcy Unit | 100 Cambridge St 7th Fl | PO Box 9564 | Boston | MA | 02114-9564 | | 701.47 | A | 7/20/2009 | Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2009 | 3187 | Commonwealth of Massachusetts Department of Revenue | Anne Chan | Litigation Bureau Bankruptcy Unit | 100 Cambridge St 7th Fl | PO Box 9564 | Boston | MA | 02114-9564 | | $4,724.58 | A | 7/20/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2010 | 3313 | Commonwealth of Pennsylvania | Department of Revenue | Bureau of Compliance | PO Box 280946 | | Harrisburg | PA | 17128-0946 | | EXPUNGED | A | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/27/2010 | 3336 | Commonwealth of Pennsylvania | Department of Revenue | Bureau of Compliance | PO Box 280946 | | Harrisburg | PA | 17128-0946 | | EXPUNGED | A | 4/16/2010 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/23/2010 | 3337 | Commonwealth of Pennsylvania | Department of Revenue | Bureau of Compliance | PO Box 280946 | | Harrisburg | PA | 17128-0946 | | $0.00 | A | 4/16/2010 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 972 | Comptroller of Maryland | Mary T Carr | Comptroller of Treasury | State Office Building | 301 W Preston St Rm 409 | Baltimore | MD | 21201 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 972 | Comptroller of Maryland | Mary T Carr | Comptroller of Treasury | State Office Building | 301 W Preston St Rm 409 | Baltimore | MD | 21201 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2177 | Comptroller of Maryland | | 301 W Preston St | | | Baltimore | MD | 21201 | | $10,214.00 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2177 | Comptroller of Maryland | | 301 W Preston St | | | Baltimore | MD | 21201 | | $55,222.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1819 | CompuCom Systems Inc | Attn Minnie Morrison | 7171 Forest Ln | | | Dallas | TX | 75230 | | $2,407.35 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1248 | COMPUTER PRODUCTS CORPORATION | | PO BOX 691228 | | | CINCINNATI | OH | 45269-1228 | | $640.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1251 | Computer Products Corporation | Gary W Schultz | 2106 Florence Ave | | | Cincinnati | OH | 45206 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1674 | Congressional Village Associates LLC | Michael P Hollander | 2701 Tower Oaks Blvd Ste 200 | | | Rockville | MD | 20852 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1675 | CONGRESSIONAL VILLAGE ASSOCIATES LLC | C O RONALD COHEN MANAGEMT CO | 2701 TOWER OAKS BLDV STE 200 | STORE NO 1871 | | ROCKVILLE | MD | 20852 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/18/2009 | 3045 | Connecticut Department of Revenue Services | C&E Division Bankruptcy Section | Department of Revenue Services | 25 Sigourney St | | Hartford | CT | 06106-5032 | | $49,623.77 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/18/2009 | 3045 | Connecticut Department of Revenue Services | C&E Division Bankruptcy Section | Department of Revenue Services | 25 Sigourney St | | Hartford | CT | 06106-5032 | | $49,585.43 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 390 | Connecticut Natural Gas Corporation | Attn Juliette Morle | 76 Meadow St | | | E Hartford | CT | 06108 | | $495.51 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2300 | Connecticut Post | Alan Lewis Esq | Hearst Corporation | Office of General Counsel | 300 W 57th St 40th Fl | New York | NY | 10019 | | 12006.35 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/28/2009 | 3151 | CONNECTICUT WATER COMPANY | | PO BOX 9683 | | | MANCHESTER | NH | 03108-9683 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 2914 | CONNEXUS ENERGY | | PO BOX 1808 | | | MINNEAPOLIS | MN | 55480-1808 | | 1093.6 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1563 | CONNIE GIGLIOTTI | | 8 EAST RIDGE RD | | | LOUDONVILLE | NY | 12211 | | $140.40 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/17/2009 | 3048 | CONSOLIDATED COMMUNICATIONS 747057 | CONSOLIDATED COMMUNICATIONS | 121 S 17TH ST | | | MATTOON | IL | 61938 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/26/2009 | 406 | Consolidated Edison Company of New York Inc | Gale D Dakers | Bankruptcy Group | 4 Irving Pl Rm 1875 S | | New York | NY | 10003 | | 13530.09 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/29/2009 | 754 | Consumers Energy Company | Attn Michael G Wilson P33263 | One Energy Plz | | | Jackson | MI | 49201 | | $2,775.73 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 297 | CONTINENTAL COMMONS LLC | CHARLES S COOK | 11806 ABERDEEN ST NE NO 290 | | STORE NO 1823 | BLAINE | MN | 55449 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1558 | CONTINENTAL COMMONS LLC | CHARLES S COOK | 11806 ABERDEEN ST NE NO 290 | | | BLAINE | MN | 55449 | | $372.70 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1560 | CONTINENTAL COMMONS LLC | | 11806 ABERDEEN ST NE NO 290 | | | BLAINE | MN | 55449 | | $114,766.99 | A | 5/7/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1846 | Continental Realty Corporation Agent for CRF Gateway Limited Partnership t a Gateway of Naples Naples FL | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $471.70 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1940 | Continental Realty Corporation agent for CRF Gateway Limited Partnership t a Gateway of Naples Naples FL | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1941 | Continental Realty Corporation agent for CRF Gateway Limited Partnership t a Gateway of Naples Naples FL | Jeffrey Meyers | c o Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1933 | Continental Realty Corporation agent for CRF Gateway Limited Partnership te Gateway of Naples FL | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $253,750.67 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 361 | Continental Techologies Inc | | 235 Schilling Circle Ste 100 | | | Hunt Valley | MD | 21031 | | 15240 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 59 | Contra Costa County | Attn Meredith Boeger | Tax Collector | PO Box 967 | | Martinez | CA | 94553 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/30/2009 | 729 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 425 | | | Greenwich | CT | 06830 | | 2848 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/06/2009 | 26 | Convergence Technology Consulting LLC | | 808 Landmark Dr Ste 213 | | | Glen Burnie | MD | 21061 | | $12,475.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1915 | COOL BREEZE PRODUCTIONS | ATTN GLEN MURRAY | P O BOX 11421 | | | HONOLULU | HI | 96828 | | $440.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2925 | COOPER ROBERT D | | 1833 NW ATCHISON | | | TOPEKA | KS | 66616 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2471 | Cornerstone Real Estate Investment Advisers LLC as Agent for Oakley Grove Development LLC | Douglas R Van Valkenburg Esq | Day Pitney LLP | 242 Trumbull St | | Hartford | CT | 06103-1212 | | $9,344.34 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2506 | Cornerstone Real Estate Investment Advisors LLC as Agent for Oakley Grove Development LLC | Douglas R Van Valkenburg Esq | Day Pitney LLP | 242 Trumbull St | | Hartford | CT | 06103-1212 | | $108,602.88 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/01/2009 | 2673 | Corporate Moving Systems Inc | c o John R Knapp Jr | Cairncross & Hempelmann PS | 524 Second Ave Ste 500 | | Seatle | WA | 98104-2323 | | 174492.34 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2810 | Corrigan Properties Inc No 5 | Robert J Clary Esq | Owens Clary & Aiken LLP | 700 N Pearl Ste 1600 | | Dallas | TX | 75201 | | 59838.04 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2811 | CORRIGAN PROPERTIES INC NO 5 | ATTN LEO F CORRIGAN III | 2000 MCKINNEY AVE STE 1225 | | STORE NO 1635 | DALLAS | TX | 75201 | | $1,396.75 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/09/2009 | 1194 | CoServ Electric | Attn Collections Dept | 7701 S Stemmons Frwy | | | Corinth | TX | 76210-1842 | | 2425.65 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/09/2009 | 1193 | CoServ Gas | Attn Collection Dept | 7701 S Stemmons Frwy | | | Corinth | TX | 76210-1842 | | 468.98 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/04/2009 | 738 | Cosi Inc | Legal Department | 1751 Lake Cook Rd 6th Fl | | | Deerfield | IL | 60015 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1634 | Cosi Inc | Legal Department | 1751 Lake Cook Rd 6th Fl | | | Deerfield | IL | 60015 | | 13903.55 | A | 5/4/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/19/2009 | 256 | Costa Del Mar | | 2361 Madison Ave Ste 100 | | | Daytona Beach | FL | 32117 | | 168981.49 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/13/2009 | 3006 | Cottonwood Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/13/2009 | 3006 | Cottonwood Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3175 | Cottonwood Mall 0549 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $100.00 | A | 7/13/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3175 | Cottonwood Mall 0549 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $100.00 | A | 7/13/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |

In re RCC Liquidating Corp.
Case No. 09-10617 (MFW)

Page 16 of 73

6/30/2011 12:17 PM
RCC - Claim Register as of 110630

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/18/2009 | 300 | Cottonwood Plaza LLC | Sean M OBrien | 1492 Spring Ln | | | Salt Lake City | UT | 84117 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1968 | COUNTY OF ALBEMARLE | DEPARTMENT OF FINANCE | 401 MCINTIRE ROAD | | | CHARLOTTESVILLE | VA | 22902-4596 | | 301.77 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 167 | County of Brazos | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 531 | County of Brazos | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | | 1204.67 | A | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 271 | County of Denton | Michael Reed | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | | 1299.67 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 05/19/2009 | 950 | County of Fairfax | Office of the County Attorney | 12000 Government Center Pkwy Ste 549 | | | Fairfax | VA | 22035 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/19/2009 | 950 | County of Fairfax | Office of the County Attorney | 12000 Government Center Pkwy Ste 549 | | | Fairfax | VA | 22035 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2165 | County of Fairfax | Office of the County Attorney | 12000 Government Center Pkwy Ste 549 | | | Fairfax | VA | 22035 | | EXPUNGED | A | | 5/19/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2165 | County of Fairfax | Office of the County Attorney | 12000 Government Center Pkwy Ste 549 | | | Fairfax | VA | 22035 | | EXPUNGED | A | | 5/19/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2165 | County of Fairfax | Office of the County Attorney | 12000 Government Center Pkwy Ste 549 | | | Fairfax | VA | 22035 | | EXPUNGED | A | | 5/19/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 12/14/2009 | 3236 | County of Fairfax | Office of the County Attorney | 12000 Government Center Pkwy Ste 549 | | | Fairfax | VA | 22035 | | $71.04 | A | | 7/20/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/14/2009 | 3236 | County of Fairfax | Office of the County Attorney | 12000 Government Center Pkwy Ste 549 | | | Fairfax | VA | 22035 | | $9,706.69 | A | | 7/20/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 12/14/2009 | 3236 | County of Fairfax | Office of the County Attorney | 12000 Government Center Pkwy Ste 549 | | | Fairfax | VA | 22035 | | $300.00 | A | | 7/20/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/27/2009 | 409 | County of Henrico False Alarms | Robert K Caudle | Caudle & Ballato PC | 3123 W Broad St | | Richmond | VA | 23230 | | $69.22 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2122 | County of Loudoun Virginia | Attn Karen Stapleton Asst County Atty | PO Box 7000 | MSC No 06 | | Leesburg | VA | 20177-7000 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/03/2009 | 3226 | County of Loudoun Virginia | Attn Karen Stapleton Asst County Atty | PO Box 7000 | MSC No 06 | | Leesburg | VA | 20177-7000 | | $1,231.64 | A | | 7/27/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2275 | County of San Bernardino | Office of the Tax Collector | 172 W 3rd St | | | San Bernardino | CA | 92415 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/02/2010 | 3472 | County of San Bernardino | Office of the Tax Collector | 172 W 3rd St | | | San Bernadino | CA | 92415 | | EXPUNGED | | | | Admin Secured | RCC Liquidating Corp. | 09-10617 |
| 08/04/2010 | 3478 | County of San Bernardino | Office of the Tax Collector | 172 W 3rd St | | | San Bernardino | CA | 92415 | | EXPUNGED | | | | Admin Secured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1363 | County of Santa Clara | Tax Collector | County Government Center 6th Fl East Wing | 70 W Hedding St | | San Jose | CA | 95110 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 166 | County of Williamson | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | | 1520.02 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1582 | COURTYARD ASSOCIATES LLC | CALIFORNIA LIMITED LIABILITY COMPANY | 600 SOUTH LAKE AVE | STE 502 | STORE NO 0996 | PASADENA | CA | 91106 | | 95356.8 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1737 | Cousins Properties Incorporated | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1737 | Cousins Properties Incorporated | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1739 | Cousins Properties Incorporated | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1739 | Cousins Properties Incorporated | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2339 | Cousins Properties Incorporated | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 2270 | Cousins Properties Incorporated West Cobb 335932 15 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 483 | Covanta Delaware Valley LP | Cecile Slamon | 40 Lane Rd | | | Fairfield | NJ | 07004 | | $3,001.60 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/09/2009 | 1162 | Cove Point Limited Partnership | | 6711 Ritz Way | | | Betsville | MD | 20705-1318 | | W/D | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2259 | COWETA CO TAX COMMISSIONER | PROPERTY TAXES NO 1762 | PO BOX 195 | | | NEWNAN | GA | 30264 0195 | | 424.39 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/21/2009 | 677 | COX Radio Inc dba WSB AM | | 1601 W Peachtree St | | | Atlanta | GA | 30309 | | $11,730.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1736 | CP Ventura Five AEC LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1736 | CP Ventura Five AEC LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2340 | CP Ventura Five AEC LLC | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2589 | CPRE 1 END LAKELINE LP | C/O ENDEAVOR REAL ESTATE GROUP | 221 W SIXTH ST STE 1300 | | | AUSTIN | TX | 78701 | | 3828.84 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2589 | CPRE 1 END LAKELINE LP | C/O ENDEAVOR REAL ESTATE GROUP | 221 W SIXTH ST STE 1300 | | | AUSTIN | TX | 78701 | | $2,775.95 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 09/21/2009 | 3140 | CPRE 1 END LAKELINE LP | c o ENDEAVOR REAL ESTATE GROUP | 221 W SIXTH ST STE 1300 | | | AUSTIN | TX | 78701 | | 92585 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2374 | Cranberry Mall Properties LLC | c o Anne Nelson Zahner | Radiant Partners LLC | 145 W 45th St 10th Fl | | New York | NY | 10036 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/01/2009 | 1018 | CRC Industries Inc | Attn Marybeth Storjohann | 885 Louis Dr | | | Warminster | PA | 18974 | | 14827.28 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1520 | CRJ SEC CAMERA REPAIR JAPAN | | 3435 BRECKINRIDGE BLVD STE 110 | | | DULUTH | GA | 30096 | | $78,886.03 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 659 | Crocs Inc | | 6328 Monarch Park Pl | | | Niwot | CO | 80503 | | $55,370.80 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/27/2009 | 652 | Crossgates Mall Company Newco LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/27/2009 | 653 | Crossgates Mall Company Newco LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 329 | Crown Packaging | Crown Packaging Corp | 17854 Chesterfield Airport Rd | | | Chesterfield | MO | 63005 | | $45,776.42 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2679 | CRYSTAL BROWN | | 134 N MAIN ST | | | SMYRNA | DE | 19977 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2681 | CRYSTAL BROWN | | 134 N MAIN ST | | | SMYRNA | DE | 19977 | | $295.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1997 | Crystal Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1997 | Crystal Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3178 | Crystal Mall 4823 | Ronald M Tucker | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | A | | 7/24/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3178 | Crystal Mall 4823 | Ronald M Tucker | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | A | | 7/24/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/2010 | 3308 | Crystal Mall 4823 | Attn Bankruptcy Dept | c o Simon Property Group Inc | 225 W Washington St | | Indianapolis | IN | 46204 | | $40,800.21 | | 10/13/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/02/2010 | 3308 | Crystal Mall 4823 | Attn Bankruptcy Dept | c o Simon Property Group Inc | 225 W Washington St | | Indianapolis | IN | 46204 | | $65,703.95 | | 10/13/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2087 | Crystal River | Ronald M Tucker | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 2784.52 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2087 | Crystal River | Ronald M Tucker | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 31056.2 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/16/2009 | 1220 | CS Shoppes at University Place LLC | c o Ralph E Dill | 37 W Broad St Ste 950 | | | Columbus | OH | 43215 | | $93,535.53 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2197 | CS Shoppes at University Place LLC | William A Hazeltine | Sullivan Hazeltine Allinson LLC | 901 N Market St Ste 1300 | | Wilmington | DE | 19801 | | $1,840.85 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1885 | CSHV Quarry LLC a Delaware Limited Liability Company | Robert D Tepper Esq | Schenk Annes Brookman & Tepper Ltd | 311 S Wacker Dr Ste 5125 | | Chicago | IL | 60606-6657 | | 63234.15 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1889 | CSHV Quarry LLC a Delaware Limited Liability Company | As Landlord for The Quarry Shopping Center Hodgkins IL | c o Robert D Tepper | Schenk Annes Brookman & Tepper Ltd | 311 S Wacker Dr Ste 5125 | Chicago | IL | 60606 | | $2,387.08 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1889 | CSHV Quarry LLC a Delaware Limited Liability Company | As Landlord for The Quarry Shopping Center Hodgkins IL | c o Robert D Tepper | Schenk Annes Brookman & Tepper Ltd | 311 S Wacker Dr Ste 5125 | Chicago | IL | 60606 | | $18,638.30 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/26/2009 | 1000 | CT Retail Properties Finance V, LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | $245,831.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 317 | CTI Industries Corporation | Attn Dorothy Gates | 22160 N Pepper Rd | | | Barrington | IL | 60010 | | $5,148.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 802 | Culligan Water | | PO Box 65748 | | | Salt Lake City | UT | 84165-0748 | | 179.5 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/18/2009 | 975 | Cumberland Electric Membership Corporation Inc | c o Cassandra C Osborne | 1940 Madison St | | | Clarksville | TN | 37043 | | 682.91 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 626 | Cumberland Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $17.88 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2186 | Cumberland Square North LLC | Attn Thomas B Mimms Jr | c o Maion D Mimms Co | 85 A Mill St Ste 100 | | Roswell | GA | 30075 | | 92777.09 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2289 | CUPECOY HOME FASHIONS INC | | 483 BRDWAY 4TH FL | | | NEW YORK | NY | 10013 | | $23,899.12 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1318 | Custom Communications Inc | Amy E White | 1661 Greenview Dr SW | | | Rochester | MN | 55902 | | $80.25 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1441 | CUSTOM COMMUNICATIONS INC | | CUSTOM ALARM | 1661 GREENVIEW DR SW | | ROCHESTER | MN | 55902 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1788 | CUT RATE BOX COMPANY INC | | PO BOX 11173 | | | ATLANTA | GA | 30310 | | $7,594.13 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2565 | CVR Associates Limited Partnership | John H Capitano Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/29/2009 | 3156 | CVR Associates Limited Partnership | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | | 87243.72 | A | 8/3/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/29/2009 | 3156 | CVR Associates Limited Partnership | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | | | A | 8/3/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/21/2009 | 644 | Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 886 | Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/07/2009 | 3228 | Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | A | 4/14/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/09/2009 | 3242 | Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $595.38 | A | 4/14/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 579 | Cyzner Properties | | 334 Eli Ave | | | Somerset | NJ | 08873 | | $292,893.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/06/2009 | 319 | D & W Lure Company | Charles B Ditto | dba D & W Lure Co | RR4 Box 102 B | | Shelbyville | IL | 62565 | | $6,715.79 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/26/2009 | 72 | D O A Lures Inc | Beth H Ostmann | 1253 Se Dixie Cutoff Rd | | | Stuart | FL | 34994 | | 2970.48 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/15/2009 | 876 | D&B Holdings LLC | | 210 University Blvd Ste 700 | | | Denver | CO | 80206 | | 93476.89 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/12/2009 | 1097 | D&E Properties | | 12720 Hwy 57 | | | Counce | TN | 38326 | | 2916.67 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/19/2009 | 93 | Da Lite Screen | Robert T Henritze | PO Box 137 | | | Warsaw | IN | 46581 | | $1,725.37 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/13/2009 | 3005 | Dadeland Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/13/2009 | 3005 | Dadeland Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3176 | Dadeland Mall 0735 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | A | 7/20/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3176 | Dadeland Mall 0735 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | A | 7/20/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/08/2009 | 1063 | Daiwa Corporation | Attn Cheryl Barrickman | PO Box 6031 | | | Artesia | CA | 90702-6031 | | 68788.83 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/08/2009 | 1092 | Daiwa Corporation | | PO Box 6031 | | | Artesia | CA | 90702-6031 | | $2,757.57 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 124 | Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 535 | Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/30/2009 | 3215 | Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | $16,526.19 | A | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/18/2009 | 3059 | DALLAS MFG CO INC | | PO BOX 671093 | | | DALLAS | TX | 75267-1093 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/01/2009 | 3127 | DALLAS CITY HALL RM 3AS | | DALLAS CITY HALL RM 3AS | | | DALLAS | TX | 75201 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/01/2009 | 3128 | DALLAS WATER UTILITIES | | DALLAS CITY HALL RM 3AS | | | DALLAS | TX | 75201 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2366 | Daly City Serramonte Center LLC | Richard N Bartlett CSM | Vice President General Manager | Serramonte Center | 3 Serramonte Center | Daly City | CA | 94015 | | $1,916.70 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2368 | Daly City Serramonte Center LLC | Richard N Bartlett CSM | Vice President General Manager | Serramonte Center | 3 Serramonte Center | Daly City | CA | 94015 | | $113,544.34 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2356 | DAN STEIN | | 1180 BLUEBERRY LN | | | AURORA | IL | 60506 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 2995 | Dana Butcher | | 1690 W Shaw Ste 220 | | | Fresno | CA | 93711 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1767 | Danbury Mall LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1767 | Danbury Mall LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2334 | Danbury Mall LLC | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/26/2009 | 999 | Dangelo Inc | Attn Keith McLaughlin | 323 Manley St | | | West Bridgewater | MA | 02379 | | $9,552.65 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1722 | Daniel D James | | 2477 Reliance Ave | | | Apex | NC | 27539 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/12/2009 | 798 | Daniel L Jackson | | 7628 Public Landing Rd | | | Snow Hill | MD | 21863 | | $118.80 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/05/2009 | 3055 | Danise D Henriquez CFC | Attn Danise D Henriquez CFC | Monroe County | PO Box 1129 | | Key West | FL | 33041-1129 | | $2,253.52 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/11/2009 | 3056 | Danise D Henriquez CFC | Attn Danise D Henriquez CFC | Monroe County | PO Box 1129 | | Key West | FL | 33041-1129 | | 351.13 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/11/2009 | 3057 | Danise D Henriquez CFC | Attn Danise D Henriquez CFC | Monroe County | PO Box 1129 | | Key West | FL | 33041-1129 | | $266.07 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1732 | DANNY BLAIR | | 115 TREETOP COURT | | | TRINITY | NC | 27370 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/2009 | 1753 | Danny L Blair | | 115 Treetop Ct | | | Trinity | NC | 27370-9656 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/25/2009 | 349 | Darla Lynn May Darla May Photography | | 3137 NE 40th Ct | | | Fort Lauderdale | FL | 33308 | | $519.47 | | 2/22/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1274 | DARRONS INTERIORS INC | | 1325 WEST LN AVE | | | COLUMBUS | OH | 43221 | | $27.24 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2088 | DAS DISTRIBUTORS INC | BARBARAVENDOR AKA DAS DISTR | 724 LAWN RD | | | PALMYRA | PA | 17078 | | $17,430.44 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/21/2009 | 646 | DATAVANTAGE CORPORATION | KENDA KLINE ACCT MGR | 30500 BRUCE INDUSTRIAL PKWY | | | SOLON | OH | 44139-3942 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1724 | David B Dimont | | 106 Maier Dr | | | Arnold | MD | 21012 | | $5,647.09 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1724 | David B Dimont | | 106 Maier Dr | | | Arnold | MD | 21012 | | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2361 | David D Bohannon Organization | Catherine Schlomann Robertson | Pahl & McCay | 225 W Santa Clara St Ste 1500 | | San Jose | CA | 95113 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2401 | David D Bohannon Organization | Catherine Schlomann Robertson | Pahl & McCay | 225 W Santa Clara St Ste 1500 | | San Jose | CA | 95113 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2216 | DAVID ELLIN | | 20 S CHARLES ST | STE 308 | | BALTIMORE | MD | 21201 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/19/2009 | 1176 | DAVIS INSTRUMENTS | | 3465 DIABLO AVE | | | HAYWARD | CA | 94545 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1294 | DAVIS INSTRUMENTS | | 3465 DIABLO AVE | | | HAYWARD | CA | 94545 | | $4,261.91 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1713 | DAYCON PRODUCTS | | PO BOX 631743 | | | BALTIMORE | MD | 21263 | | $480.43 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1719 | Daycon Products Company | c o David Wallace | 16001 Trade Zone Ave | | | Upper Marlboro | MD | 20774 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2929 | DDR MDT Merriam Town Center LLC | c o Eric C Cotton Associate General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | | $3,784.37 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2588 | DDR MDT Riverdale Village Inner Ring LLC | c o Eric C Cotton Asst General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2590 | DDR MDT Riverdale Village Inner Ring LLC | c o Eric C Cotton Asst General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2921 | DDR MDT Towne Center Prado LLC | c o Eric C Cotton Asst General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | $1,511.58 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2931 | DDR MDT Towne Center Prado LLC | c o Eric C Cotton Associate General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | | $40,820.11 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2564 | DDR Southeast Short Pump LLC | c o Eric C Cotton Asst General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2930 | DDR Southeast Short Pump LLC | c o Eric C Cotton Associate General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2654 | DDRA Tanasbourne Town Center LLC | c o Eric C Cotton Asst General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | $998.95 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2655 | DDRA Tanasbourne Town Center LLC | c o Eric C Cotton Associate General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | | $43,513.83 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2707 | DDRTC Columbiana Station II LLC | c o Eric C Cotton Asst General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | | $182,732.93 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2573 | DDRTC CP LLC | c o Eric C Cotton Asst General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | $3,668.92 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2575 | DDRTC CP LLC | c o Eric C Cotton Associate General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | | $220,305.10 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2656 | DDRTC Sand Lake Corners LLC | c o Eric C Cotton Asstociate General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | | $199,499.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2715 | DDRTC Sand Lake Corners LLC | c o Eric C Cotton Asst General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | $3,697.80 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2927 | DDRTC Sycamore Commons LLC | c o Eric C Cotton Associate General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2928 | DDRTC Sycamore Commons LLC | c o Eric C Cotton Asst General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/02/2010 | 3420 | DDRTC Sycamore Commons LLC | Attn Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | | EXPUNGED A | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 2006 | DEALERS ELECTRICAL SUPPLY | | 2320 COLUMBUS AVE | PO BOX 2676 | | WACO | TX | 76702-2676 | | 7374.7 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/10/2009 | 2903 | Deborah McCarthy | | 52 21 65th Pl Apt 3P | | | Maspeth | NY | 11378 | | $200.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/07/2009 | 1502 | Deborah Moignard | c o Mary M Puhlick | 199 W Town St | | | Norwich | CT | 06360 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1810 | DEBORAH WEISS | | 3726 DUSTINE DR E | | | SAGINAW | MI | 48603 | | $62.96 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2861 | Deep Cove LLC | Craig Goldblatt Nancy L Manzer | Wilmer Cutler Pickering Hale and Dorr LLP | 1875 Pennsylvania Ave NW | | Washington | DC | 20006 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 12/18/2009 | 3245 | Deep Cove LLC | Attn Nancy L Manzer | Wilmer Cutler Pickering Hale and Dorr LLP | 1875 Pennsylvania Ave NW | | Washington | DC | 20006 | | $660,823.00 A | | 7/31/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2107 | Deer Creek Lot 4 07 A LLC | Jennifer L Stenman Attorney | 1228 Fifteenth St Ste 200 | | | Denver | CO | 80202 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2108 | Deer Creek Lot 4 07 A LLC | c o Jennifer L Stenman | Franke Greenhouse List & Lippitt LLP | 1228 Fifteenth St Ganite Bldg 2nd FI | | Denver | CO | 80202 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2223 | DeKalb County Georgia | DeKalb County Treasury & Accounting Division | Attn Demotria Ford | PO Box 1027 | | Decatur | GA | 30031 | | 829.79 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 2976 | Delaware Secretary of State | Div of Corporations | 401 Federal St Ste 4 | | | Dover | DE | 19901 | | $130.69 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2473 | Delco LLC | Attn Christian D Lomax Asset Manager | 200 Campbell Rd Ste 200 | | | Willingboro | NJ | 08046 | | 175867.92 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2474 | Delco LLC | Christian D Lomax Asset Manager | Delco Development | 200 Campbell Rd Ste 200 | | Willingboro | NJ | 08046 | | $3,329.59 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 383 | Delmarva Power | Pepco Holdings Inc | Bankruptcy Division | 5 Collins Dr Ste 2133 | | Carneys Point | NJ | 08069 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/07/2009 | 636 | Delmarva Power | Pepco Holdings Inc | Bankruptcy Division | 5 Collins Dr Ste 2133 | | Carneys Point | NJ | 08069 | | $13,321.06 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/07/2009 | 3162 | DENISE BUTLER | | 9512 59TH AVE W | | | MUKLTEO | WA | 98275 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 10/07/2009 | 3163 | DENISE BUTLER | | 9512 59TH AVE W | | | MUKLTEO | WA | 98275 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 848 | Dennis Caruso | | 271 Lincoln Hall Rd | | | Elizabeth | PA | 15037 | | 139.99 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/21/2009 | 619 | Dennis Svoboda | | 18850 Monterey Ave | | | Euclid | OH | 44119 | | $78.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/21/2009 | 640 | Dennis Svoboda | | 18850 Monterrey Ave | | | Euclid | OH | 44119 | | 347.7 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 290 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 290 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 304 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 304 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/2009 | 2756 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | EXPUNGED | A | 3/11/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/24/2009 | 2961 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | | 40000 | A | 3/11/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2010 | 3412 | Department of Water & Power City of Los Angeles | Attn Bankruptcy | PO Box 51111 | | | Los Angeles | CA | 90051-5700 | | 762.87 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/28/2010 | 3415 | Department of Water & Power City of Los Angeles | Attn Bankruptcy | PO Box 51111 | | | Los Angeles | CA | 90051-5700 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/16/2009 | 1131 | Department of Water and Power City of Los Angeles | Attn Bankruptcy | PO Box 51111 | | | Los Angeles | CA | 90051-5700 | | $3,374.81 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1716 | Deschutes County Tax Collector | David Lilley Chief Tax Collector | 1300 NW Wall St Ste 200 | | | Bend | OR | 97701 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2071 | DeSoto Square Mall | Ronald M Tucker | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $1,123.45 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2071 | DeSoto Square Mall | Ronald M Tucker | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 239467.18 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/06/2009 | 21 | Detroit Media Partnership | Virginia R Jennings | 615 W Lafayette Blvd | | | Detroit | MI | 48226 | | $32,553.90 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1373 | DFS Services LLC | | PO Box 3000 | | | New Albany | OH | 43054 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2567 | DIRECT ENERGY 643249 | | PNC BANK LOCKBOX 643249 | | | PITTSBURGH | PA | 15219 | | 59628.98 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/02/2009 | 1048 | Direct Impressions Inc | Attn Mike Muldowney | 2100 Tomlynn St | | | Richmond | VA | 23230 | | 5130.86 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/23/2009 | 1076 | Display Craft Manufacturing Company | c o Richard M Kremen Esq | DLA Piper LLP | 6225 Smith Ave | | Baltimore | MD | 21209 | | 297180.42 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/22/2009 | 909 | District of Columbia Treasury | Govt of the District of Columbia | Office of Tax & Revenue | PO Box 37559 | | Washington | DC | 20013 | | 3098.18 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/22/2009 | 909 | District of Columbia Treasury | Govt of the District of Columbia | Office of Tax & Revenue | PO Box 37559 | | Washington | DC | 20013 | | 17700.95 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/06/2009 | 318 | DISTRICT PHOTO INC | WAYNE E BOGGS | 10501 RHODE ISLAND AVE | | | BELTSVILLE | MD | 20705 | | $70,833.73 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 382 | Dixie Printing & Packaging LLC | Euler Hermes ACI | Agent of Dixie Printing & Packaging LLC | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | | 152038.45 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/11/2009 | 500 | Dixie Printing & Packing LLC | William A Hopp | 7354 Baltimore Annapolis Blvd | | | Glen Burnie | MD | 21061 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 214 | Dock Edge Inc | Attn Michael Szwez Esq | 35 Armthorpe Rd | | | Brampton | ON | L6T 5M4 | Canada | 18419.88 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/08/2009 | 3131 | Dollar Ocean Plus | Zoe Wang | 701 Russell Ave | | | Gaithersburg | MD | 20877 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 09/08/2009 | 3130 | DOLLAR OCEAN PLUS INC | | 701 RUSSELL AVE | | | GAITHERSBURG | MD | 20877 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/25/2009 | 81 | Domestic Corporation | | 2000 N Andrews Ave Extension | | | Pompano Bch | FL | 33069 | | $10,489.23 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2601 | Donahue Schriber | Scott K Brown | Lewis and Roca LLP | 40 N Central Ave | | Phoenix | AZ | 85004 | | $27,306.31 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2603 | Donahue Schriber | Scott K Brown | Lewis and Roca LLP | 40 N Central Ave | | Phoenix | AZ | 85004 | | 73532.64 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2605 | Donahue Schriber | Scott K Brown | Lewis and Roca LLP | 40 N Central Ave | | Phoenix | AZ | 85004 | | $52,334.06 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/17/2009 | 587 | Donald Estes | | 6650 McClellan St | | | Hollywood | FL | 33024 | | $17,000.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/07/2009 | 597 | Donald Estes | | 6650 McClellan St | | | Hollywood | FL | 33024 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 400 | Dot Line Corp | Charlene Williams | Euler Hermes ACI | Agent of Dot Line Corp | 800 Red Brook Blvd | Owings Mills | MD | 21117 | | 6798.35 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1894 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1960 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1962 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | $253.87 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1963 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1965 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/23/2009 | 3203 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | EXPUNGED | A | 7/15/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/23/2009 | 3204 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | EXPUNGED | A | 7/15/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/23/2009 | 3205 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | EXPUNGED | A | 7/15/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/23/2009 | 3207 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | EXPUNGED | A | 7/15/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/24/2009 | 3222 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | $1,476.05 | A | 7/15/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/24/2009 | 3223 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | $702.54 | A | 7/15/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/24/2009 | 3224 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | 936.29 | A | 7/15/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/24/2009 | 3225 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | | $1,158.58 | A | 7/15/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/07/2010 | 3367 | DOUG ELBERS | | 9715 BORDER DR | | | REESE | MI | 48757 | | $250.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/07/2010 | 3368 | DOUG ELBERS | | 9715 BORDER DR | | | REESE | MI | 48757 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2257 | Doug Gentry | | 4213 Hermitage Dr | | | Ellicott City | MD | 21042 | | $13,535.32 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2163 | DOUG HOOVER | | 37266 TANYARD DR | | | MECHANICSVILLE | MD | 20659 | | $158.70 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2167 | DOUG HOOVER | | 37266 TANYARD DR | | | MECHANICSVILLE | MD | 20659 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2154 | DOUG LARGER | | 3744 VILLAGE TRL | | | SNOW HILL | MD | 21863 | | 173.78 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/02/2010 | 3486 | DOUG LARGER | | 3744 VILLAGE TRAIL | | | SNOW HILL | MD | 21863 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 09/02/2010 | 3487 | DOUG LARGER | | 3744 VILLAGE TRL | | | SNOW HILL | MD | 21863 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 540 | Douglas County | Attn Stephanie Cook | 100 Third St | | | Castle Rock | CO | 80104 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/17/2009 | 585 | Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | | Castle Rock | CO | 80104 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/17/2009 | 720 | Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | | Castle Rock | CO | 80104 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1972 | Douglas County | Douglas County Treasurer | Attn Stephanie Cook | 100 Third St | | Castle Rock | CO | 80104 | | EXPUNGED | A | 3/24/2009 | Secured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/2009 | 2014 | Douglas County | Attn Stephanie Cook | 100 Third St | | | Castle Rock | CO | 80104 | | EXPUNGED | A | 3/24/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2217 | Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | | Castle Rock | CO | 80104 | | EXPUNGED | A | 3/24/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2218 | Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | | Castle Rock | CO | 80104 | | EXPUNGED | A | 3/24/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2010 | 3473 | Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | | Castle Rock | CO | 80104 | | $203.08 | A | 7/24/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2010 | 3474 | Douglas County | Attn Stephanie Cook | 100 Third St | | | Castle Rock | CO | 80104 | | 872.94 | A | 7/24/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2783 | DOUGLAS COUNTY TAX | COMMISSIONER | PO BOX 1177 | | | DOUGLASVILLE | GA | 30133 | | $636.59 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2735 | DOUGLAS HILTZ | | 3 GAFFNEY ST | | | GLOUCESTER | MA | 01930 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2736 | DOUGLAS HILTZ | | 3 GAFFNEY ST | | | GLOUCESTER | MA | 01930 | | $386.76 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2272 | DOWNTOWN WOODINVILLE LLC | C/O TRF PACIFIC LLC | PO BOX 31104 | | STORE NO 1038 | SEATTLE | WA | 98103-9998 | | $22,235.13 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/20/2009 | 422 | DRAGONFLY INNOVATION CORP | THOMAS B ECKERT | 1681 AMADOR LN | | | HENDERSON | NV | 89012 | | $29,868.19 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 154 | Draper and Kramer Incorporated | Attn Dee Wells Property Manager | 33 W Monroe Ste 1900 | | | Chicago | IL | 60603 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/19/2009 | 884 | DSV Air & Sea Inc | | 100 Walnut Ave Ste 405 | | | Clark | NJ | 07066 | | 186376.46 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1414 | DU BRO PRODUCTS INC | | PO BOX 310 480 WEST BONNER RD | | | WAUCONDA | IL | 60084 | | $5,231.73 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/18/2009 | 1124 | Dublin San Ramon Services District | | 7051 Dublin Blvd | | | Dublin | CA | 94568 | | $288.61 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 577 | Duke Energy Carolinas | Yvonne C Crenshaw | PO Box 1006 | ECO3T | | Charlotte | NC | 28201 | USA | $9,121.54 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 709 | Duke Energy Ohio | | 139 E 4th St | | | Cincinnati | OH | 45201 | | $1,044.62 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/07/2009 | 2943 | Dulles Town Center Mall LLC | c o Lerner Corporation | 2000 Tower Oaks Blvd 8th Fl | | | Rockville | MD | 20852-4208 | | $33,175.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/07/2009 | 2944 | Dulles Town Center Mall LLC | Dilip Gor | Credit Controller | 2000 Tower Oaks Blvd Eighth Fl | | Rockville | MD | 20852 | | 2044.86 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1638 | DUNCAN AVIATION INC | | 3701 AVIATION RD | | | LINCOLN | NE | 68524 | | $82,053.70 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 561 | Duquesne Light Company | Kirk B Burkley | Bernstein Law Firm | Gulf Tower Ste 2200 | | Pittsburgh | PA | 15219 | | 1894.89 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/20/2009 | 260 | Dustin Phuong The Nguyen | | 762 Chain St | | | Norristown | PA | 19401-3714 | | EXPUNGED | A | 1/26/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2392 | Dustin Phuong The Nguyen | | 762 Chain St | | | Norristown | PA | 19401-3714 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2436 | Dustin Phuong The Nguyen | | 762 Chain St | | | Norristown | PA | 19401-3714 | | $1,201.26 | A | 1/26/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2464 | Dustin Phuong The Nguyen | | 762 Chain St | | | Norristown | PA | 19401-3714 | | EXPUNGED | A | 1/26/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2464 | Dustin Phuong The Nguyen | | 762 Chain St | | | Norristown | PA | 19401-3714 | | EXPUNGED | A | 1/26/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 02/19/2010 | 3291 | DYWANE CALDER | | PO BOX 626 | | | FRISCO | TX | 75034 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/19/2010 | 3290 | Dywayne Calder | | PO Box 626 | | | Frisco | TX | 75034 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1898 | E S RITCHIE & SONS INC | | 243 OAK ST PO BOX 548 | | | PEMBROKE | MA | 02359 | | $18,695.59 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1565 | EAGLE CLAW FISHING TACKLE | | LOCK BOX 0410 | | | DENVER | CO | 80291-0410 | | $797.49 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/22/2009 | 1228 | Earl K Wood | Orange County Tax Collector | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/22/2009 | 1229 | Earl K Wood | Orange County Tax Collector | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/22/2009 | 1230 | Earl K Wood | Orange County Tax Collector | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/22/2009 | 1231 | Earl K Wood | Orange County Tax Collector | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1338 | EAST BAY MUNICIPAL UTILITY DIST EBMUD | ATTN ANITA DICKEY | EBMUD PAYMENT CENTER | MS 42 | | OAKLAND | CA | 94607 | | 181.42 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1374 | East Bay Municipal Utility District | Anita Dickey | 375 11th St | | | Oakland | CA | 94607 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1776 | East Mesa Associates | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1776 | East Mesa Associates | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3032 | East Mesa Associates | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | 2936.99 | A | 7/21/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3032 | East Mesa Associates | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | $134,800.05 | A | 7/21/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2271 | East Mesa Associates Macerich Superstition 203270 1527 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 02/27/2009 | 1 | Eastman Kodak Company | Lee Harrington | Nixon Peabody LLP | 100 Summer St | | Boston | MA | 02110-2131 | | W/D | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 02/27/2009 | 1 | Eastman Kodak Company | Lee Harrington | Nixon Peabody LLP | 100 Summer St | | Boston | MA | 02110-2131 | | W/D | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2099 | Eastman Kodak Company | Attn Daniel W Sklar | Nixon Peabody LLP | 900 Elm St | | Manchester | NH | 03101 | | 25316.8 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2099 | Eastman Kodak Company | Attn Daniel W Sklar | Nixon Peabody LLP | 900 Elm St | | Manchester | NH | 03101 | | $478,149.47 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/12/2010 | 3431 | Eastman Kodak Company | Attn Daniel W Sklar Esq | c o Nixon Peabody LLP | 900 Elm St | | Manchester | NH | 03101 | | $275,000.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1792 | EASTON UTILITIES | | PO BOX 1189 | | | EASTON | MD | 21601 | | $1,805.61 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2570 | EASTVALE GATEWAY II LLC | C/O LEWIS OPERATING CORPORATION | 1156 N MOUNTAIN AVE | PO BOX 670 | STORE NO 1837 | UPLAND | CA | 91786 | | 83832.37 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2570 | EASTVALE GATEWAY II LLC | C/O LEWIS OPERATING CORPORATION | 1156 N MOUNTAIN AVE | PO BOX 670 | STORE NO 1837 | UPLAND | CA | 91786 | | 3550.58 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/18/2009 | 1121 | EBK PROPERTIES III INC | | 5510 W LASALLE ST STE 201 | | | TAMPA | FL | 33607 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2285 | EBK PROPERTIES III INC | | 5510 W LASALLE ST STE 201 | | | TAMPA | FL | 33607 | | 152346.79 | A | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/19/2009 | 87 | Ed Cumings Inc | Jeffrey Powell | 2305 Branch Rd | PO Box 90118 | | Flint | MI | 48509 | | $6,305.62 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1426 | EDDIE HEATHS | CRAB POT & SUPPLY CO | PO BOX 407 | | | CRISFIELD | MD | 21871 | | $6,830.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1472 | Eden Prairie Mall LLC A Debtor In Possession SD NY No 09 11977 | Stephen Warsh | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1015 | Eden Prairie Mall LLC a Debtor in Possession SDNY No 09 11977 | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | | Chicago | IL | 60606 | | 2365.81 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1015 | Eden Prairie Mall LLC a Debtor in Possession SDNY No 09 11977 | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | | Chicago | IL | 60606 | | 122621.34 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2510 | Edens & Avant | Kristin D Ogburn | 301 S College St Ste 2600 | | | Charlotte | NC | 28202-6038 | | 2122.7 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2777 | Edens & Avant | | 1901 Main St Ste 900 | | | Columbia | SC | 29201 | | $65,330.46 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2039 | Edison Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2039 | Edison Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3181 | Edison Mall 4662 | Ronald M Tucker | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $3,799.42 | A | 7/24/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3181 | Edison Mall 4662 | Ronald M Tucker | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $113,999.83 | A | 7/24/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1329 | EDMOND LEWIS | | 9007 ALWOOD | | | HOUSTON | TX | 77016 | | $350.96 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/2010 | 3385 | Edward J Howard | | 36 Surrey Ln | | | Avon | CT | 06001 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/01/2009 | 743 | Edward Thomas and Margaret Thomas | John S Smith Esq | 7310 Ritchie Hwy No 705 | | | Glen Burnie | MD | 21061 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/01/2009 | 843 | Edward Thomas and Margaret Thomas | John S Smith Esq | 7310 Ritchie Hwy No 705 | | | Glen Burnie | MD | 21061 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1682 | EDWING BOAT INC | | PO BOX 273 | | | CHINOOK | WA | 98614 | | $234.50 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1549 | EIGHT UTILITIES DISTRICT | | 18 MAIN ST | | | MANCHESTER | CT | 06042-3136 | | W/D | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1549 | EIGHT UTILITIES DISTRICT | | 18 MAIN ST | | | MANCHESTER | CT | 06042-3136 | | W/D | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/27/2009 | 340 | El Paso County Treasurer | Attn Sandra J Damron | PO Box 2007 | | | Colorado Springs | CO | 80901-2007 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 405 | El Paso County Treasurer | Attn Sandra J Damron | PO Box 2007 | | | Colorado Springs | CO | 80901-2007 | | $91.56 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2010 | 3349 | ELAINE CIBA | | 800 HUNTER ROAD | | | EASTON | PA | 18040 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/01/2010 | 3350 | ELAINE CIBA | | 800 HUNTER ROAD | | | EASTON | PA | 18040 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/05/2009 | 116 | Eldridge Tide and Pilot Book D B A Robert E White Instruments Inc | Robert E White | Robert E White Instruments Inc | PO Box 775 | | Medfield | MA | 02052 | | $2,617.92 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/07/2010 | 3370 | ELEANOR DEMANN | | 1405 MANITOU LN | | | MIDDLEVILLE | MI | 49333 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/07/2010 | 3370 | ELEANOR DEMANN | | 1405 MANITOU LN | | | MIDDLEVILLE | MI | 49333 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/07/2010 | 3369 | Eleanor or Don De Mann | | 1405 Manitou | | | Middleville | MI | 49333 | | $60.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 291 | Electric Power Board of Chattanooga | Attn Legal Services Division | PO Box 182255 | | | Chattanooga | TN | 37422-7255 | | $1,699.26 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1530 | ELITE UNDERWRITING | MICHAEL P SHINE | 191 SHEREE BLVD STE 201 | | | EXTON | PA | 19341 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/01/2009 | 833 | ELKO DAILY FREE PRESS | | 3720 IDAHO ST | | | ELKO | NV | 89801 | | 3092.37 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/29/2009 | 1234 | Embarcadero Publishing CO dba Palo Alto Weekly | Palo Alto Weekly | 450 Cambridge Ave | | | Palo Alto | CA | 94306 | | 884 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/26/2009 | 961 | Embarq Florida Inc | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | | 1029.86 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/26/2009 | 1209 | Embarq Minnesota Inc | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | | 23.24 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2084 | Emerald Square | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | Indianapolis | IN | 46204 | | $100.00 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2084 | Emerald Square | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | Indianapolis | IN | 46204 | | 4185.42 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2935 | Engel Realty Agent for on Behalf of Zanaty Estates a Partnership and Stanley Erdrich Landlord | c o Donald M Wright | Sirote & Permutt PC | 2311 Highland Ave S | | Birmingham | AL | 35205 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1432 | ENQUIRER | | 312 Elm St | | | Cincinnati | OH | 45202 | | 20834.1 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2360 | ENSTAR | | PO BOX 190288 | | | ANCHORAGE | AK | 99519-0288 | | 9.46 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/19/2009 | 3185 | Entercom Communications dba Koit Fm | | 201 Third St Ste 1200 | | | San Francisco | CA | 94103 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1047 | Entercom Norfolk LLC dba WWDE WNVZ WPTE WVKL | Entercom Norfolk | 236 Clearfield Ave Ste 206 | | | Virginia Beach | VA | 23462 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1526 | ENTERCOM PORTLAND | KRSK KGON KKSN KNRK KFXX | 0700 S W BANCROFT ST | | | PORTLAND | OR | 97239 | | 15937.5 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/26/2009 | 524 | Entergy Gulf States LA LLC | Robbie A Brown | Mail Unit L Jef 359 | PO Box 6008 | | New Orleans | LA | 70174-6008 | | $702.73 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/27/2009 | 333 | Entergy Texas Inc | | Mail Unit L JEF 359 | PO Box 6008 | | New Orleans | LA | 70174-6008 | | 1271.02 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/07/2009 | 1449 | ENTERPRISE RECORD MERCURY REG | | PO BOX 9 | | | CHICO | CA | 95927-0009 | | $3,980.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 481 | ENTERTAIN YA MANIA | | PO BOX 68 | | | WESTBROOK | ME | 04098 | | $728.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 5 | EPSON AMERICA INC | SNELL & WILMER LLP | 600 ANTON BLVD 14TH FL | | | COSTA MESA | CA | 92626 | | 299520 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1631 | EPSON AMERICA INC | | PO BOX 7247 7503 | | | PHILADELPHIA | PA | 19170-7503 | | 2937400.02 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1925 | Eric T Moseson | | 7180 Springhouse Ln | | | Curtis Bay | MD | 21226 | | $18,380.47 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1536 | ERINE MEHL | | 2036 E STEWART | | | MIDLAND | MI | 48640 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1976 | ES Ritchie & Sons Inc dba Ritchie Navigations | Jon Sherman | PO Box 548 | | | Pembroke | MA | 02359 | | 18695.59 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1976 | ES Ritchie & Sons Inc dba Ritchie Navigations | Jon Sherman | PO Box 548 | | | Pembroke | MA | 02359 | | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 12/11/2009 | 3234 | ESCAMBIA COUNTY TAX COLLECTOR | | PO BOX 1312 | | | PENSACOLA | FL | 32591 | | $2,352.56 A | | 5/20/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/10/2009 | 627 | Eugene R Boffa | | 98 Rock Rd W | | | Green Brook | NJ | 08812 | | $1,060.38 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 267 | Euler Hermes ACI | | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | | 70303.65 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2734 | Exide Technologies | c o B Holland Pitchard Esq | 13000 Deerfield Pkwy Bldg 200 | | | Milton | GA | 30004 | | $108,667.45 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2626 | Expedia Inc | Attn Ramie N ONeill | K&L Gates LLP | 925 Fourth Ave Ste 2900 | | Seatle | WA | 98104 | | 137500 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2330 | Export Development Canada EDC | Attn Jo Ann Keech Barker | 151 OConnor St | | | Ottawa | ON | K1A 1K3 | Canada | 51378.55 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 1196 | Exton Square Property LLC | Lisa Most | 200 S Broad St | | | Philadelphia | PA | 19102 | | $1,565.05 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2748 | Exton Square Property LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | | 78960.21 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/11/2009 | 174 | F P Duffy Incorporated | Fain M Moran | 2931 Francis Scott Key Hwy | | | Taneytown | MD | 21787 | | 1718.8 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/11/2009 | 174 | F P Duffy Incorporated | Fain M Moran | 2931 Francis Scott Key Hwy | | | Taneytown | MD | 21787 | | $2,042.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1656 | Facchino LaBarbera Bernal Plaza | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | | 1823.16 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1656 | Facchino LaBarbera Bernal Plaza | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | | 25300.78 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1671 | Facchino Labarbera Bernal Plaza | Stephen Moore Terracommercial Real Estate | PO Box 26190 | | | San Jose | CA | 95159 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/02/2009 | 930 | FACTORIA III | | 3209 17TH AVE WEST | | | SEATTLE | WA | 98119 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2152 | Fairfax County | Nancy F Loftus | 12000 Government Centre Pkwy No 549 | | | Fairfax | VA | 22035 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/06/2010 | 3477 | Fairfax County | Nancy F Loftus | 12000 Government Centre Pkwy No 549 | | | Fairfax | VA | 22035 | | $226.47 A | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1830 | Fairways Huntsville LLC | c o Aaron Vansant | DonovanFingar LLC | 813 Shades Creek Parkway Ste 200 | | Birmingham | AL | 35209 | | 107987.39 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/09/2009 | 583 | Falcon Safety Products Inc | Euler Hermes ACI | Agent of Falcon Safety Products Inc | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | United States | 8320.29 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2170 | FARIAS INC | | 5832 STAR LN | | | HOUSTON | TX | 77057 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/2009 | 2171 | Farias Inc Texas Tax Back | Farias Inc | 5832 Star Ln | | | Houston | TX | 77057 | | 3296.63 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2052 | Fashion Ctr at Pentagon City | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 3843.5 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2052 | Fashion Ctr at Pentagon City | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $200,238.65 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2493 | Fashion Valley Mall | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2493 | Fashion Valley Mall | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2362 | Fayetteville Towne Center LLC | c o Heather D Brown Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE Bldg 11 Ste 900 | | Atlanta | GA | 30305 | | 67142.47 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2425 | Fayetteville Towne Center LLC | Heather D Brown | Eleven Piedmont Center Ste 900 | 3495 Piedmont Rd NE | | Atlanta | GA | 30305 | | 1105.57 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1617 | FBS Lacy LLC | Kathy Stimson | 433 N Camden Dr Ste 800 | | | Beverly Hills | CA | 90210 | | $190.00 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 492 | Federal Mogul Corporation | Attn Chavandra Cenance | 26555 Northwestern Hwy | | | Southfield | MI | 48033-2146 | | $2,230.44 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 492 | Federal Mogul Corporation | Attn Chavandra Cenance | 26555 Northwestern Hwy | | | Southfield | MI | 48033-2146 | | $187.06 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2375 | Federal Realty Investment Trust t a 4900 Hampden La Bethesda MD | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | 3683.82 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1842 | Federal Realty Investment Trust t a Ellisburg Circle Shopping Center Cherry Hill NJ | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | 64084.98 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1857 | Federal Realty Investment Trust t a Kings Court Shopping Center Los Gatos CA | Jeffrey Meyers | c o Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1967 | Federal Realty Investment Trust t a Kings Court Shopping Center Los Gatos CA | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2371 | Federal Realty Investment Trust t a Lawrence Park Shopping Center Broomall PA | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $283.27 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2378 | Federal Realty Investment Trust t a Lawrence Park Shopping Center Broomall PA | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $58.54 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/06/2009 | 750 | Federal Realty Investment Trust t a Perring Plaza Joppa Maryland | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | 1867.15 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/06/2009 | 751 | Federal Realty Investment Trust t a Perring Plaza Joppa MD | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Phildelphia | PA | 19103 | | $13,890.84 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1847 | Federal Realty Investment Trust t a Shops at Willow Lawn Richmond VA | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1841 | Federal Realty Investment Trust t a The Avenue at White Marsh White Marsh MD | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | 704.18 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1843 | Federal Realty Investment Trust t a The Avenue at White Marsh White Marsh MD | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $122,064.24 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1854 | Federal Realty Investment Trust t a The Shops at Willow Lawn Richmond VA | Jeffrey Meyers | c o Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1853 | Federal Realty Investment Trust t a Woodmont East Bethesda MD | Jeffrey Meyers | c o Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1966 | Federal Realty Investment Trust t a Woodmont East Bethesda MD | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1871 | Federal Realty Investment Trust ta Ellisburg Circle Cherry Hill NJ | c o Jeffrey Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $3,157.26 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2077 | FedEx Customer Information Service As Assignee of FedEx Express FedEx Ground | Attn Revenue Recovery Bankruptcy | FedEx Customer Information Services | 3965 Airways Blvd Module G 3rd Fl | | Memphis | TN | 38116 | | $43,308.25 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1902 | FEDEX NATIONAL LTL | | PO Box 95001 | | | LAKELAND | FL | 33804 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1910 | FEDEX NATIONAL LTL | | PO BOX 95001 | | | LAKELAND | FL | 33804 | | $760.74 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2075 | FERRANIA IMAGING TECH | | DEPT 960122 | | | OKLAHOMA CITY | OK | 73196-0122 | | 17686.92 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2095 | FESTIVAL AT HAMILTON LLC | C/O PARAMOUNT REALTY SERVICES | 1195 ROUTE 70 STE 2000 | | STORE NO 0274 | LAKEWOOD | NJ | 08701 | | 217909.75 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2096 | Festival at Hamilton LLC and Festival at Hamilton LLC II Tenants in Common | | 1195 Route 70 Ste 2000 | | | Lakewood | NJ | 08701 | | 4271.96 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2096 | Festival at Hamilton LLC and Festival at Hamilton LLC II Tenants in Common | | 1195 Route 70 Ste 2000 | | | Lakewood | NJ | 08701 | | | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 380 | FIA Card Services NA as successor in interest to Bank of America NA USA and MBNA Ame | Karla Sutherland | FIA Card Services NA Bank of America | PO Box 248809 | | Oklahoma City | OK | 73124-8809 | | W/D | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1546 | Fibre Glass Evercoat | | 6600 Cornell Rd | | | Cincinnati | OH | 45242 | | 21029.51 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1290 | FIDELITY ENGINEERING CORP | | 25 LOVETON CIRCLE | | | SPARKS | MD | 21152 | | $667.41 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2429 | FIREBOY XINTEX SAFETY SYSTEMS | | DIV CONVENIENCE MARINE PO BOX 152 | | | GRAND RAPIDS | MI | 49501-0152 | | $445.52 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 236 | FIRST CONTINENTAL ENTERPRISES INC | JOE B SALFRANK | PO BOX 835747 | | | RICHARDSON | TX | 75083-5747 | | $9,304.60 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 887 | First Impressions Printing Jeffrey Nyland | First Impressions Printing | PO Box 43 | | | Oxford | MI | 48371 | | $3,500.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1645 | FISH N MAP COMPANY | | 8535 W 79TH AVE | | | ARVADA | CO | 80005 | | 723.48 | A | | 4/14/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 700 | Fish N Map Company Inc | Laurie K Moore | 8535 W 79th Ave | | | Arvada | CO | 80005 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1349 | FISHERMANS GREEN LIGHT INC | | PO BOX 824 | | | ROSHARON | TX | 77583-0824 | | 525.94 | A | | 6/30/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 165 | Fiskars Brands Inc | | 2537 Daniels St | | | Madison | WI | 53718 | | $7,200.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/05/2009 | 745 | FJ Westcott Company | Att Jeff Cohen | PO Box 1596 | | | Toledo | OH | 43603 | | 208044 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/2009 | 2421 | FL Promenade LP | c o Andrew B Schulwolf Esq | Albert & Schulwolf LLC | 2273 Research Blvd Ste 200 | | Rockville | MD | 20850 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1768 | Flagstaff Mall SPE LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | 7236.8 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1768 | Flagstaff Mall SPE LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | 111007.64 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2231 | Flagstaff Mall SPE LLC | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/15/2009 | 898 | Flashpoint Technology Inc | c o Ray Mandlekar Esq | Coughlin Stoia Geller Rudman Robbins LLP | 655 W Broadway Ste 1900 | | San Diego | CA | 92101 | | UNLIQUIDATED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1420 | FLIPFOLD | | 4710 NE 11TH AVE | | | OAKLAND PARK | FL | 33334 | | 411.6 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/13/2009 | 3015 | Flojet | | 2881 E Bayard St | | | Seneca Falls | NY | 13148 | | $29,583.08 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 625 | Florida Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $13,658.12 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 180 | Florida Fishing Weekly | Rita Battistoni | 1070 E Indiantown Rd Ste 200 | | | Jupiter | FL | 33477 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1250 | FLORIDA FISHING WEEKLY LLC | | 1070 E INDIANTOWN RD | STE 200 | | JUPITER | FL | 33477 | | $16,100.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1252 | FLORIDA KEYS ELECTRIC COOPERATIVE | | PO BOX 377 | | | TAVERNIER | FL | 33070 | | $2,903.48 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1252 | FLORIDA KEYS ELECTRIC COOPERATIVE | | PO BOX 377 | | | TAVERNIER | FL | 33070 | | 195.66 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2494 | Florida Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2494 | Florida Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/19/2009 | 1156 | Florida Power & Light Company | | PO Box 025209 | | | Miami | FL | 33102-5209 | | $21,193.05 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 233 | Flying Fisherman | Attn Linda Sheldon | Attn Margie Haneline | PO Box 545 | | Islamorada | FL | 33036 | | $3,189.65 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2370 | FMP Tallahassee LLC | Steve Darby General Manager | c o Jones Lang LaSalle Americas Inc | 2415 N Monroe St | | Tallahassee | FL | 32303 | | $58,019.75 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2373 | FMP Tallahassee LLC | Steve Darby General Manager | c o Jones Lang LaSalle Americas Inc | 2415 N Monroe St | | Tallahassee | FL | 32303 | | 997.01 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1571 | FOR RENT MAGAZINE | | 294 INTERSTATE N PKWY NO 100 | | | ATLANTA | GA | 30339 | | $966.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2240 | Forbes Cohen Florida Properties Limited Partnership | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1757 | Forbes Cohen Florida Properties Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1757 | Forbes Cohen Florida Properties Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2176 | FORDING ROAD LLC | | 6221 RIVERSIDE DR STE 1 SOUTH | | STORE NO 0865 | DUBLIN | OH | 43017 | | 91337.52 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 120 | Forest Business Forms | Michael Dillon | PO Box 220 | | | Ashton | MD | 20861 | | 12304.45 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/18/2009 | 282 | Forest City Commercial Management Inc | Agent for Charleston Town Center SPE LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/18/2009 | 314 | Forest City Commercial Management Inc | Agent for Robinson Mall JCP Associates Ltd | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/18/2009 | 320 | Forest City Commercial Management Inc | Agent for FC Ballston Common LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | | $8,829.90 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/18/2009 | 468 | Forest City Commercial Management Inc | Agent for Rancho Mall LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/18/2009 | 469 | Forest City Commercial Management Inc | Agent for Temecula Towne Center Associates LP | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 1151 | Forest City Commercial Management Inc | Agent for Temecula Towne Center Associates LP | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 1177 | Forest City Commercial Management Inc | Agent for Rancho Mall LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | | 55136.34 | A | | 3/18/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 1187 | Forest City Commercial Management Inc | Agent for Robinson Mall JCP Associates Ltd | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | | $92,763.71 | A | | 3/18/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/21/2009 | 3149 | Forest City Commercial Management Inc | Agent for Temecula Towne Center Associates LP | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | | 36091.8 | A | | 6/4/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 09/21/2009 | 3155 | Forest City Commercial Management Inc | Agent for Temecula Towne Center Associates LP | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | | $24,592.96 | A | | 3/18/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/26/2009 | 366 | ForMost Graphic Communications Inc | Ira Dwoskin | 7564 Standish Pl Ste 115 | | | Rockville | MD | 20855 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/23/2009 | 3146 | Formost Graphic Communications Inc | Mary Szita | 7564 Standish Pl Ste 115 | | | Rockville | MD | 20855 | | W/D | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 01/22/2010 | 3277 | ForMost Graphic Communications Inc | Ira Dwoskin | 7564 Standish Pl Ste 115 | | | Rockville | MD | 20855 | | $140,791.16 | A | | 3/26/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/29/2009 | 3157 | FORSYTH COUNTY | | TAX COMMISSIONER | 1092 TRIBBLE GAP RD | | CUMMING | GA | 30040 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/22/2009 | 914 | Forsyth County Tax Collector | | PO Box 082 | | | Winston Salem | NC | 27102 | | $1,159.43 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 140 | Fort Bend County | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 436 | Fort Bend County | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 450 | Fort Bend County | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2010 | 3317 | Fort Bend County | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $3,158.48 | A | | 3/10/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1892 | Fort Bend County Emergency Services District No 2 | Yolanda M Humphrey | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop West Ste 600 | | Houston | TX | 77008 | | $228.42 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1998 | Fort Bend County Municipal Utility District No 115 | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | | Houston | TX | 77008 | | 751.66 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1812 | Fort Bend Independent School District | Yolanda M Humphrey | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | $3,646.11 | | | | Secured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/2009 | 14 | Fort Worth Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2886 | Fort Worth Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | EXPUNGED | A | 3/9/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 02/16/2010 | 3298 | Fort Worth Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | 2803.19 | A | 3/9/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/22/2010 | 3409 | Fort Worth Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2698 | Fort Worth Star Telegram | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | | 40111.64 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2841 | Fourth Quarter Properties 161 LP | Victor Newmark Esq | Wiles and Wiles | 800 Kennesaw Ave Ste 400 | | Marietta | GA | 30060 | | 1549.93 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2841 | Fourth Quarter Properties 161 LP | Victor Newmark Esq | Wiles and Wiles | 800 Kennesaw Ave Ste 400 | | Marietta | GA | 30060 | | 79046.17 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2784 | Fourth Quarter Properties XIX LLC | Victor Newmark Esq | Wiles and Wiles | 800 Kennesaw Ave Ste 400 | | Marietta | GA | 30060 | | $1,543.73 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2784 | Fourth Quarter Properties XIX LLC | Victor Newmark Esq | Wiles and Wiles | 800 Kennesaw Ave Ste 400 | | Marietta | GA | 30060 | | 78349.22 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1436 | FOX METRO A99 2150F | | PO BOX 160 | | | AURORA | IL | 60507-0160 | | $40.71 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2295 | Fox Run Mall LLC | Attn Brett Berlin Esq | Jones Day | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2297 | Fox Run Mall LLC | Attn Brett Berlin Esq | Jones Day | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1326 | FOX VALLEY FIRE & SAFETY CO | | 2730 PINNACLE DR | | | ELGIN | IL | 60124 | | $450.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/03/2009 | 477 | Frabill Inc | | N173 W21121 NW Passage | PO Box 449 | | Jackson | WI | 53037 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1372 | FRABILL INC | | PO BOX 449 | | | Jackson | WI | 53027 | | $11,701.90 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/10/2009 | 2902 | Franchise Tax Board | Bankruptcy Section MS A340 | Franchise Tax Board | PO Box 2952 | | Sacramento | CA | 95812-2952 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/07/2010 | 3372 | FRANK CAMPODONICO | | 545 SOUTH KIMBERLY COURT | | | ROSWELL | GA | 30076 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2936 | FRANK PARSONS PAPER CO INC | | PO BOX 759070 | | | BALTIMORE | MD | 21275-9070 | | $43,362.10 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1344 | FRANK STANGEL JR | | 409 MANDERS CT | | 62381 | IRVING | TX | 75063 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2432 | Frankfort Prairie LLC | David A Eli | 25825 Science Park Dr No 355 | | | Beachwood | OH | 44122 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2433 | Frankfort Prairie LLC | Attn David A Eli General Counsel | Chase Properties Ltd | 25825 Science Park Dr Ste 355 | | Beachwood | OH | 44122 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 529 | Fred Ricci Tool Co Inc | | 185 Dyerville Ave Ste 2 | | | Johnston | RI | 02919 | | $954.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1662 | FRED TONKIN | | PO BOX 2023 | | | NANTUCKET | MA | 02584 | | $153.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1662 | FRED TONKIN | | PO BOX 2023 | | | NANTUCKET | MA | 02584 | | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1664 | Fred Tonkin | | PO Box 2023 | | | Nantucket | MA | 02584 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3035 | Freemall Associates LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | $3,191.13 | A | 7/21/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3035 | Freemall Associates LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | 181410.43 | A | 7/21/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2261 | Freemall Associates LLC Macerich Freehold 203270 1521 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/09/2010 | 3441 | Freemall Associates LLC Macerich Freehold 203270 1521 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | $1,222.40 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2010 | 3450 | Freemall Associates LLC Macerich Freehold 203270 1521 | Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | W/D | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1770 | Freemall Associates LP | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1770 | Freemall Associates LP | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 889 | Frisco ISD Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | | $491.49 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1815 | FUJI PHOTO FILM USA | | ATTN ARNOLD HODES 200 SUMMIT LAKE DR | | | VALHALLA | NY | 10595 | | $8,750,000.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/11/2009 | 1227 | Fujifilm USA Inc | Fuji Photo Film USA Inc | 200 Summit Lake Dr | | | Valhalla | NY | 10595-1356 | | 192551.24 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 411 | Fulton County Tax Commissioner | | 101 Pryor St Ste 1113 | | | Atlanta | GA | 30303 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 818 | Fulton County Tax Commissioner | | 101 Pryor St Ste 1113 | | | Atlanta | GA | 30303 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3174 | Fulton County Tax Commissioner | | 141 Pryor St Ste 1113 | | | Atlanta | GA | 30303 | | $27,414.71 | A | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 181 | Furuno USA Inc | Gary Thompson | 4400 NW Pacific Rim Blvd | | | Camas | WA | 98607-9408 | | $7,413.01 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 316 | Furuno USA Inc | Gary Thompson | 4400 NW Pacific Rim Blvd | | | Camas | WA | 98607-9408 | | $21,535.60 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1700 | G HERSCHMAN ARCHITECTS | | 25001 EMERY RD | STE 400 | | CLEVELAND | OH | 44128 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1395 | G&K SERVICES INC | | ST PAUL PO BOX 1450 NW 7536 | | | MINNEAPOLIS | MN | 55485-1450 | | 3139.87 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/04/2009 | 830 | Gallotto Properties a California Corporation | Parr Law Group | 1625 The Alameda Ste 101 | | | San Jose | CA | 95126 | | $178,511.70 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 103 | Galleyware Company Inc | Kris Nonnenmacher | 330 Water St Ste 107 | | | Newport | DE | 19804 | | $25,773.54 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 139 | Galveston County | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 437 | Galveston County | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 451 | Galveston County | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | 264.16 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/09/2009 | 1163 | GANNETT CNY NEWSPAPERS | KEITH X3316 SHELLY X3326 | PO BOX 1270 | | | BINGHAMTON | NY | 13902 | | $3,354.47 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 419 | Gannett dba The Coloradoan | | 1300 Riverside Ave | | | Ft Collins | CO | 80524 | | 1940.4 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 418 | Gannett dba The Desert Sun | | 750 N Gene Autry Trl | | | Palm Springs | CA | 92262 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 3024 | GANNETT NJ NEWSPAPERS | KEITH X3316 SHELLY X3326 | ASBURY PARK PRESS TIMES BEACON | OCEAN COUNTY OBSERVER HOME | 3601 HIGHWAY 66 BOX 1550 | NEPTUNE | NJ | 07754-1556 | | $12,243.83 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2768 | GAP WEST BROADCASTING | | PO BOX 2485 | | | PASCO | WA | 99302 | | 697 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1385 | GARELICK MFG CO | LEE LUNDGREN | 644 SECOND ST | PO BOX 8 | | ST PAUL PARK | MN | 55071 | | 9856.48 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1562 | GARFIELD CHARTER TOWNSHIP | TREASURER | 3848 VETERANS DR | | | TRAVERSE CITY | MI | 49684 | | $476.05 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1625 | GARFIELD CHARTER TOWNSHIP | TREASURER | 3848 VETERANS DR | | | TRAVERSE CITY | MI | 49684 | | 2233.9 | | | Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/2009 | 811 | Garland Independent School District | Gay McCall Isaacks et al | 1919 S Shiloh Rd Ste 310 LB | | | Garland | TX | 75042 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 824 | Garland Independent School District | Gay McCall Isaacks et al | 1919 S Shiloh Rd Ste 310 LB | | | Garland | TX | 75042 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 888 | Garland Independent School District | Gay McCall Isaacks et al | 1919 S Shiloh Rd Ste 310 LB | | | Garland | TX | 75042 | | $443.68 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 05/20/2009 | 892 | Garland Independent School District | Gay McCall Isaacks et al | 1919 S Shiloh Rd Ste 310 LB | | | Garland | TX | 75042 | | 418.45 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2251 | GARY FORD | | 31222 CEDAR CREEK RD | | | HINCKLEY | MN | 55037 | | 90 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2253 | GARY FORD | | 31222 CEDAR CREEK RD | | | HINCKLEY | MN | 55037 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 62 | Gary Richards GR Properties LLC | Gary Richards | 9249 Albaugh Rd | | | New Windsor | MD | 21776 | | $3,435.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/11/2010 | 3387 | GARY RUDMAN | | 657 ANSON DR | | | COLUMBIA | SC | 29229 | | $225.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/11/2010 | 3386 | Gary S Rudman | | 657 Anson Dr | | | Columbia | SC | 29229 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1763 | Gateway Fairview Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1763 | Gateway Fairview Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2335 | Gateway Fairview Inc | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3029 | Gateway Fairview Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | $4,060.21 A | | 7/21/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3029 | Gateway Fairview Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | $91,751.20 A | | 7/21/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2010 | 3434 | Gateway Fairview Inc RREEF Deerbrook 207459 73 | Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | W/D | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/09/2010 | 3436 | Gateway Fairview Inc RREEF Deerbrook 207459 73 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | $441.60 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/11/2009 | 1109 | GATEWAY SHOPPES LLC | C O CARI MCCORMACK | PO BOX 460579 | | | FT LAUDERDALE | FL | 33346 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2596 | GB MALL LIMITED PARTNERSHIP | SUCCESSOR IN INTEREST TO SIDNEY J BROWN TA BELTWAY PLAZA DEVELOPERS | 4912 DEL RAY AVE | | STORE NO 0033 | BETHESDA | MD | 20814 | | $51,776.72 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2548 | GE Commercial Finance Business Property Corporation | c o Patrick Maroney | 280 Park Ave 8th Fl | | | New York | NY | 10017 | | W/D | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2628 | GE Money Bank | c o Friedman Dumas & Springwater LLP | 150 Spear St Ste 1600 | | | San Francisco | CA | 94105 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2629 | GE Money Bank | Anthony S Foster | 950 Forrer Blvd | | | Kettering | OH | 45420 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2650 | GE Money Bank | c o Friedman Dumas & Springwater LLP | 150 Spear St Ste 1600 | | | San Francisco | CA | 94105 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2652 | GE Money Bank | Anthony S Foster | 950 Forrer Blvd | | | Kettering | OH | 45420 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2652 | GE Money Bank | Anthony S Foster | 950 Forrer Blvd | | | Kettering | OH | 45420 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/04/2009 | 4 | General Binding Corporation | Ryan O Lawlor | Douglas J Lipke | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | | $145,577.38 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2562 | General Binding Corporation | c o Douglas J Lipke Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601-1003 | | $0.00 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2562 | General Binding Corporation | c o Douglas J Lipke Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601-1003 | | $150,751.44 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2846 | General Binding Corporation 1 | c o Jonathan W Young & Mary E Olson | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2846 | General Binding Corporation 1 | c o Jonathan W Young & Mary E Olson | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2846 | General Binding Corporation 1 | c o Jonathan W Young & Mary E Olson | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2832 | General Electric Capital Corporation | C/O J Cory Falgowski | Reed Smith LLP | 1201 N Market St Ste 1500 | | Wilmington | DE | 19801 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 11/26/2010 | 3503 | General Electric Capital Corporation | C/O Kathleen Murphy | Reed Smith LLP | 1201 N Market St Ste 1500 | | Wilmington | DE | 19801 | | 7008960 A | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 33 | General Propeller Company Inc | | 1410 8th Ave E | | | Bradenton | FL | 34208 | | $787.55 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2372 | Genessee Valley Partners LP | Attn Melissa de Quesada | c o Gregory Greenfield & Associates Ltd | 124 Johnson Ferry Rd NE | | Atlanta | GA | 30328 | | 89304.91 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1791 | GENOVA PRODUCTS INC | | DEPT NO 116501 P O BOX 67000 | | | DETROIT | MI | 48267-1165 | | $697.02 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1787 | GEORGE B ULRICH | | 12310 AMBERSET DR | | | KNOXVILLE | TN | 37922 | | $642.09 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2010 | 3355 | GEORGE BAND | | 9804 STEED CT | | | CHARLOTTE | NC | 28269 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/01/2010 | 3356 | GEORGE BAND | | 9804 STEED CT | | | CHARLOTTE | NC | 28269 | | $462.99 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1351 | George Bond | | 9804 Steed Crt | | | Charlotte | NC | 28269 | | $462.99 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2142 | George Coleman | | 439 Poinsett Hwy | | | Travelers Rest | SC | 29690 | | $125.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 647 | George Jacques | | 133 Stone Dam Rd | | | North Scituate | RI | 02857 | | $149.99 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/29/2009 | 3161 | Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 09/29/2009 | 3161 | Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2595 | GEORGIA NATURAL GAS | | PO BOX 105445 | | | ATLANTA | GA | 30348 | | $26,048.72 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 776 | Georgia Pacific Corrugated LLC | Attn Erich L McInnis | 133 Peachtree St NE | PO Box 105605 | | Atlanta | GA | 30348-5605 | | $1,969.04 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 776 | Georgia Pacific Corrugated LLC | Attn Erich L McInnis | 133 Peachtree St NE | PO Box 105605 | | Atlanta | GA | 30348-5605 | | $44,445.54 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1729 | Germantown Town Center LLC | c o J David Folds | McKenna Long & Aldridge LLP | 1900 K St NW | | Washington | DC | 20006 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2184 | GG Odyssey LP owner of property located at 7731 Kingston Pike Knoxville TN | c o Leslie C Heilman Esq | Ballard Spahr Andrews & Ingersoll LLP | 919 N Market St 12th Fl | | Wilmington | DE | 19801 | | $150,243.37 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2185 | GG Odyssey LP owner of property located at 7731 Kinston Pike Knoxville TN | Leslie C Heilman | c o Ballard Spahr Andrews & Ingersoll LLP | 919 N Market St 12th Fl | | Wilmington | DE | 19801 | | 2666.67 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2185 | GG Odyssey LP owner of property located at 7731 Kinston Pike Knoxville TN | Leslie C Heilman | c o Ballard Spahr Andrews & Ingersoll LLP | 919 N Market St 12th Fl | | Wilmington | DE | 19801 | | 4520.35 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1533 | GGP Ala Moana Center LLC a Debtor in Possession SD NY No 09 11977 | Stephen Warsh Manager | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1381 | GGP Ala Moana LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/2009 | 1381 | GGP Ala Moana LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 614 | GGP Brass Mill Inc | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 1732.26 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 624 | GGP Foothills LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 210 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1081 | GGP Grandville LLC | co Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | 2295.7 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1081 | GGP Grandville LLC | co Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | $69,142.56 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1431 | GGP Grandville LLC a Debtor in Possession SD NY No 09 11977 | Stephen Warsh | General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1513 | GGP Maine Mall LLC a Debtor in Possession SD NY No 09 11977 | Stephen Warsh Manager Bankruptcy Services Agent for Claimant | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1389 | GGP Maine Mall LLC a debtor in possession SD NY 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1389 | GGP Maine Mall LLC a debtor in possession SD NY 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3051 | GGP Maine Mall LLC a Debtor In Possession SD NY 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | $2,177.84 | A | | 7/14/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3051 | GGP Maine Mall LLC a Debtor In Possession SD NY 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | $61,055.61 | A | | 7/14/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/30/2009 | 3192 | GGP Mall of Louisiana LP a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1509 | GGP North Point Inc a Debtor in Possession SD NY No 09 11977 | Stephen Warsh Manager Bankruptcy Services Agent for Claimant | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3000 | GGP North Point Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 9563.52 | A | | 7/14/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3000 | GGP North Point Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | | A | | 7/14/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3000 | GGP North Point Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $3,163.89 | A | | 7/14/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1366 | GGP North Point Inc a Debtor in Possession SD NY No 0911977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1366 | GGP North Point Inc a Debtor in Possession SD NY No 0911977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1032 | GGP Pecanland LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 72333.6 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1424 | GGP Steeplegate Inc a Debtor in Possession SD NY No 09 11977 | Stephen Warsh | General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1006 | GGP Steeplegate Inc a Debtor in Possession SDNY No 09 11977 | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Drive | BSC 1 26 | Chicago | IL | 60606 | | 1561.89 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1006 | GGP Steeplegate Inc a Debtor in Possession SDNY No 09 11977 | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Drive | BSC 1 26 | Chicago | IL | 60606 | | 5169.18 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1417 | GGP Tucson Mall LLC A Debtor In Possession SD NY No 09 11977 | Stephen Warsh | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1003 | GGP Tucson Mall LLC, a Debtor in Possession SDNY No 09 11977 | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | $1,287.31 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1003 | GGP Tucson Mall LLC, a Debtor in Possession SDNY No 09 11977 | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | 64402.65 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1637 | GILBERT M CASTRO | | PO BOX 1424 | | | ROGUE RIVER | OR | 97537-1424 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 194 | Gill North America LTD | | PO Box 422 | | | Buford | GA | 30515 | | $1,009.57 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 768 | Gilmour Manufacturing Div of Robert Bosch Tool Corp | Robert Bosch Tool Corp | 1800 W Central Rd | | | Mount Prospect | IL | 60056 | | $2,024.40 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1612 | GIRL SCOUTS OF FREEDOM VALLEY | | 100 JULIETTE LOW WAY | PO BOX 814 | | VALLEY FORGE | PA | 19482-0814 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2031 | Glendale Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 153.6 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2031 | Glendale Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 2059.63 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2537 | Glimcher WestShore LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 | | 119690.49 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2780 | Glimcher Westshore LLC | Sharisse Cumberbatch | 180 E Gay St | | | Columbus | OH | 43215 | | $1.595.87 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2789 | Glimcher WestShore LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 | | 15000 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 566 | Globe Newspaper Co Inc dba Boston com | Joseph Astino | Boston Globe | 135 Morrissey Blvd | | Boston | MA | 02125 | | $38,726.19 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/20/2009 | 303 | Globe Newspaper Co Inc dba The Boston Globe | Joseph Astino | Boston Globe | 135 Morrissey Blvd | | Boston | MA | 02125 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/20/2009 | 421 | Globe Newspaper Co Inc dba The Boston Globe | Joseph Astino | Boston Globe | 135 Morrissey Blvd | | Boston | MA | 02125 | | 131758.49 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 399 | GMAC Commercial Finance LLC | Craig Galletto | 1290 Avenue of the Americas 3rd Fl | | | New York | NY | 10104 | | 5519.92 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/03/2009 | 473 | GMCO MAPS & CHARTS | | PO BOX 460 | | | GARRISONVILLE | VA | 22463 | | 3670.97 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1544 | GO PRO LTD | | 2925 NE PKWY | | | ATLANTA | GA | 30360 | | 1141.74 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 539 | Going Coastal | Jill | PO Box 346 | | | Detroit Lakes | MN | 56502 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2516 | Gold Eagle Company | Attn B Mathe Credit Manager | 4400 S Kildare Ave | | | Chicago | IL | 60632 | | 10107 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1265 | GOLIGHT INC | | 37146 OLD HWY 17 | | | CULBERTSON | NE | 69024-8226 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1267 | GOLIGHT INC | | 37146 OLD HIGHWAY 17 | | | CULBERTSON | NE | 69024-8226 | | $2,335.75 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/19/2009 | 96 | Google Inc | c o Wendy W Smith | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2123 | Google Inc | c o Wendy W Smith | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | | 239192.24 | A | | 3/19/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/2009 | 2124 | Google Inc | Wendy W Smith | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 496 | GRA Packaging Inc dba Spinergy Inc | Mary E Reeves | 1655 Lyell Ave | | | Rochester | NY | 14606 | | 38850 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/10/2009 | 2901 | GRACE MCLEMORE | | 2215 ANNABZL CT | | | MATHEWS | NC | 28105 | | $23.25 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1895 | GRAND AVENUE ASSOC LLC | | 3201 OLD GLENVIEW RD | STE 301 | | WILMETTE | IL | 60091 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/26/2009 | 523 | Grand Avenue City Mall LLC | Attorney Mark C Darnieder | 735 N Water St Ste 930 | | | Milwaukee | WI | 53202 | | 16746.01 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 528 | Grand Avenue City Mall LLC | Attorney Mark C Darnieder | 735 N Water St Ste 930 | | | Milwaukee | WI | 53202 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1380 | Grand Traverse Mall Partners LP a debtor in possession SD NY 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1380 | Grand Traverse Mall Partners LP a debtor in possession SD NY 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3092 | Grand Traverse Mall Partners LP a debtor in possession SD NY 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | 653.37 | A | | 7/14/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3092 | Grand Traverse Mall Partners LP a debtor in possession SD NY 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | $126,185.09 | A | | 7/14/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1474 | Grand Traverse Mall Partners LP A Debtor in Possession SD NY No 09 119977 | Stephen Warsh | c o General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1603 | GRANDE ROTUNDA LLC | C O MACKENZIE MANAGEMENT CORP | 2328 W JOPPA RD STE 200 | | | LUTHERVILLE | MD | 21093 | | 2456.87 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1247 | GRANT MASON | | 310 BIG TREE DR | | | KNOXVILLE | TN | 37934 | | 139.99 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1677 | GRANT TOM | | 8988 SCORPIUS WAY | | | SAN DIEGO | CA | 92126 | | $232.99 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 52 | Grapevine Colleyville Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 4025 Woodland Park Blvd Ste 300 | | Arlington | TX | 76013 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 02/16/2010 | 3294 | Grapevine Colleyville Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | $3,417.12 | A | | 3/9/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/22/2010 | 3410 | Grapevine Colleyville Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | EXPUNGED | | | | Admin Secured | RCC Liquidating Corp. | 09-10617 |
| 09/17/2009 | 3135 | GRE Vista Ridge LP | Gregory G Hesse Esq | Hunton & Williams | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | | $161,777.30 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/17/2009 | 3135 | GRE Vista Ridge LP | Gregory G Hesse Esq | Hunton & Williams | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | | $1,053.71 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 292 | Great Lakes Technologies LLC | | 501 Davis Rd | | | Elgin | IL | 60123 | | $20,537.70 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2922 | GREATER BOSTON RADIO GROUP INC | | PO BOX 3800 69 | | | BOSTON | MA | 02241 | | $15,448.75 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/21/2009 | 618 | Greater Boston Radio Inc T A WMMR FM | Joseph Downey Credit Mgr | PO Box 8500 2980 | | | Philadelphia | PA | 19178-2980 | | 9129 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/25/2009 | 1155 | Greater Lakeside Corp as Agent for Causeway Associates | Attn FBR | 875 3rd Ave Fl 9 | | | New York | NY | 10022 | | $71,982.56 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/15/2009 | 3154 | GREEN MOUNTAIN POWER GMP | | PO BOX 1915 | | | BRATTLEBORO | VT | 05302-1915 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 352 | Green Tech Assets LLC | Accounting Department | PO Box 138 | | | Belford | NJ | 07718 | | $9,329.45 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2631 | Greenbrier Mall II LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2631 | Greenbrier Mall II LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/28/2009 | 3107 | Greenbrier Mall II LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | $68,028.13 | A | | 7/13/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/28/2009 | 3107 | Greenbrier Mall II LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | 1144.8 | A | | 7/13/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/11/2009 | 1135 | Greengate Mall | Nicholas D Krawec Esq | Bernstein Law Firm PC | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 | | $9,523.54 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2559 | Greenville County Tax Collector | | 301 University Ridge Ste 700 | | | Greenville | SC | 29601 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/23/2010 | 3316 | Greenville County Tax Collector | | 301 University Ridge Ste 700 | | | Greenville | SC | 29601 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2092 | GREENVILLE WATER SYSTEM SC | | PO BOX 687 | | | GREENVILLE | SC | 29602-0687 | | 85.12 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/08/2009 | 935 | Greenwich Avenue Limited Partnership | Jeff Miller | 445 W Putnam Ave | | | Greenwich | CT | 06830 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 1087 | GREG HARBIN | | 8324 LAKE VILLAGE CIR | | | KNOXVILLE | TN | 37938 | | $220.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1263 | GREG HARBIN | | 8324 LAKE VILLAGE CIR | | | KNOXVILLE | TN | 37938 | | 325 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1266 | GREG HARBIN | | 8324 LAKE VLG CIR | | | KNOXVILLE | TN | 37938 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2146 | Gregg Coleman | | 212 Valley Oak Dr | | | Greenville | SC | 29617 | | $125.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2208 | GREGORY KASHUBA | | 18044 LAPPANS RD | | | FAIRPLAY | MD | 21733 | | 233.45 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2249 | Gregory M Kashuba | | 18044 Lappans Rd | | | Fairplay | MD | 21733 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2926 | Grossmont Shopping Center Co a California Limited Partnership | c o Kimball Tirey & St John LLP | 1202 Kettner Blvd 3rd Fl | | | San Diego | CA | 92101 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/05/2009 | 2871 | GROSVENOR URBAN RETAIL L P | C/O HEARN BERKELEY MANAGEMENT | 1430 JOH AVE STE A | STORE NO 0022 | | BALTIMORE | MD | 21227 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2587 | GS II Uptown Solon LLC | c o Eric C Cotton Asst General Counsel | Developers Diversified Realty | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | $3,683.35 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2653 | GS II Uptown Solon LLC | c o Eric C Cotton Asst General Counsel | Developers Diversified Realty | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | | $50,904.60 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1935 | GUARDIAN FIRE PROTECTION SERV LLC | | 7668 STANDISH PL | | | ROCKVILLE | MD | 20855 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1936 | Guardian Fire Protection Svc | Rob Slone | 7668 Standish Pl | | | Rockville | MD | 20855 | | $280.00 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1611 | GUEST SUPPLY | | PO BOX 910 | | | MONMOUTH JUNCTION | NJ | 8852-0910 | | $15,570.03 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 710 | Gulf Power Company | | One Energy Place | Bin 712 D Gaines | | Pensacola | FL | 32520 | | $4,665.45 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2484 | Gulf View Square | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | Indianapolis | IN | 46204 | | $100.00 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2484 | Gulf View Square | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | Indianapolis | IN | 46204 | | $100.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 787 | Guntersvill Breathables dba Frogg Toggs | Frogg Toggs | 131 Sundown Dr | | | Arab | AL | 35016 | | $4,424.34 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 2968 | GWINNETT CTY TAX COMMISSIONER | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/2009 | 2969 | GWINNETT CTY TAX COMMISSIONER | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 2970 | GWINNETT CTY TAX COMMISSIONER | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 2971 | GWINNETT CTY TAX COMMISSIONER | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 2972 | GWINNETT CTY TAX COMMISSIONER | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 2973 | GWINNETT CTY TAX COMMISSIONER | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 2974 | GWINNETT CTY TAX COMMISSIONER | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 2975 | GWINNETT CTY TAX COMMISSIONER | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/19/2010 | 3328 | GWINNETT CTY TAX COMMISSIONER | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 | | 1814.18 | A | | 8/21/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/19/2010 | 3329 | GWINNETT CTY TAX COMMISSIONER | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 | | $740.33 | A | | 8/21/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/19/2010 | 3330 | GWINNETT CTY TAX COMMISSIONER | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 | | $1,412.78 | A | | 8/21/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/19/2010 | 3331 | GWINNETT CTY TAX COMMISSIONER | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 | | 1865.46 | A | | 8/21/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/19/2010 | 3332 | GWINNETT CTY TAX COMMISSIONER | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 | | $476.36 | A | | 8/21/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/19/2010 | 3333 | GWINNETT CTY TAX COMMISSIONER | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 | | $207,707.80 | A | | 8/21/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/19/2010 | 3334 | GWINNETT CTY TAX COMMISSIONER | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 | | $1,388.05 | A | | 8/21/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/19/2010 | 3335 | GWINNETT CTY TAX COMMISSIONER | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30045 | | 3607.48 | A | | 8/21/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2033 | Gwinnett Place | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2033 | Gwinnett Place | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2522 | Hackett Point LLC | Attn Nancy L Manzer | Wilmer Cutler Pickering Hale and Dorr LLP | 1875 Pennsylvania Ave NW | | Washington | DC | 20006 | | $627,077.62 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2638 | Hackett Point LLC | Attn Wade Mayberry | 250 W Joyce Ln | | | Arnold | MD | 21012 | | $18,483.85 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1754 | Halleland Lewis Nilan & Johnson PA | Tricia Harris | 600 US Bank Plz S | 220 S 6th St | | Minneapolis | MN | 55402 | | $630.00 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1756 | HALLELAND LEWIS NILAN AND JOHNSON PA | KEVIN HOFMAN | 600 US BANK PLAZA SOUTH | 220 S SIXTH ST | | MINNEAPOLIS | MN | 55402 | | $4,557.20 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2550 | Halteh LLC | Attn Sylvia Halteh | 173 Tulare St | Store 1758 | | Brisbane | CA | 94005 | | $87,971.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/19/2009 | 949 | Hamilton County Trustee | | 625 Georgia Ave Rm 210 | | | Chattanooga | TN | 37402 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/19/2009 | 1088 | Hamilton County Trustee | | 625 Georgia Ave Rm 210 | | | Chattanooga | TN | 37402 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/19/2009 | 1095 | Hamilton County Trustee | | 625 Georgia Ave Rm 210 | | | Chattanooga | TN | 37402 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/19/2009 | 1201 | Hamilton County Trustee | | 625 Georgia Ave Rm 210 | | | Chattanooga | TN | 37402 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/12/2010 | 3311 | Hamilton County Trustee | | 625 Georgia Ave Rm 210 | | | Chattanooga | TN | 37402 | | $392.78 | A | | 5/19/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/12/2010 | 3312 | Hamilton County Trustee | | 625 Georgia Ave Rm 210 | | | Chattanooga | TN | 37402 | | $573.91 | A | | 5/19/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2013 | Hamilton Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $4,624.98 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2013 | Hamilton Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $102,987.58 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2630 | Hamilton Place Mall General Partnership by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | 2030 Haimlton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2630 | Hamilton Place Mall General Partnership by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | 2030 Haimlton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/29/2009 | 1241 | Har Mar Incorporated | | Briggs and Morgan | 80 S 8th St Ste 2200 | | Minneapolis | MN | 55402 | | $96,900.84 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 168 | Harbor Designs Inc | | 2 Knolls Dr | | | Jackson | NJ | 08527 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1288 | Harbor Designs Inc | | 2 Knolls Dr | | | Jackson | NJ | 08527 | | $4,966.26 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/07/2009 | 850 | Hardy Building Corporation | Terry M White Pres | 4356 Bonney Rd Ste 1 101 | | | Virginia Beach | VA | 23452-1200 | | 25734.15 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/04/2009 | 844 | Harford County Maryland | Dept of Law | 220 S Main St | | | Bel Air | MD | 21014 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 09/22/2009 | 3143 | Harford County Maryland | Department of Revenue Collections | 220 S Main St 1st Fl | | | Bel Air | MD | 21014 | | EXPUNGED | A | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 10/05/2009 | 3164 | Harford County Maryland | Department of Revenue Collections | 220 S Main St 1st Fl | | | Bel Air | MD | 21014 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2617 | Harford Mall Business Trust by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2617 | Harford Mall Business Trust by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/07/2009 | 2939 | HARLAND TECHNOLOGY SERVICES | | PO BOX 45550 | | | OMAHA | NE | 68145-0550 | | $9,203.73 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 141 | Harris County et al | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 435 | Harris County et al | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 453 | Harris County et al | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/07/2009 | 3231 | Harris County et al | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | A | | 3/10/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/09/2009 | 3239 | Harris County et al | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | 4317.72 | A | | 3/10/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1816 | Harris County Water Control and Improvement No 145 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | $147.57 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 2005 | Harris Fort Bend Counties Municipal Utility District No 4 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | 991.25 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 2001 | Harris Fort Bend Counties Municipal Utility District No 5 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | 201.46 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2010 | 3348 | HARRY L LAWSON | | 105 SECOR | | | REFUGIO | TX | 78377 | | $152.63 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1607 | HARTFORD COURANT | | DEPARTMENT 215 PO BOX 40000 | | | HARTFORD | CT | 06151 | | $44,257.68 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2266 | HARTFORD FIRE INSURANCE COMPANY | BAKKRUPTCY UNIT T 1 55 | HARTFORD PLAZA | | | HARTFORD | CT | 06155 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/2009 | 2337 | Harvey C Johnston Jr Conrad Marker Executor Conrad Marker Executor Estate of Harvey C Estate of Harvey C Johnston Jr | Johnston Jr | c o John H Grasso | Boscarino Grasso & Twachtman LLP | 628 Hebron Ave Bldg 2 Ste 301 | Glastonbury | CT | 06033 | | UNLIQUIDATED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 137 | Hawaiian Electric Company | | PO Box 2750 WA1 CH | | | Honolulu | HI | 96803-9989 | | 3633.38 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2042 | Haywood Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 100 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2042 | Haywood Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 100 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 628 | HCR Inc | dba Slip Seal Company | 4195 Chino Hills Pkwy Ste 582 | | | Chino Hills | CA | 91709 | | $498.18 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 953 | Heidi Lane | | 1390 Melwood Dr | | | San Jose | CA | 95118 | | $82.05 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1346 | HELEN R FICHTE | | 1050 W CHATHAM | | | PALATINE | IL | 60067 | | $109.74 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1350 | HELEN R FICHTE | | 1050 W CHATHAM | | | PALATINE | IL | 60067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/20/2009 | 3124 | Henderson 675 Mall Ring Circle Inc | I Bruce Speiser | Pircher Nichols & Meeks | 1925 Century Park E 17th Fl | | Los Angeles | CA | 90067 | | $232,273.95 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1809 | Henrico County Virginia Acct No R02068002 R02070002 | Rhysa Griffith South | Assistant County Attorney | PO Box 90775 | | Henrico | VA | 23273-0775 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1811 | Henrico County Virginia Acct No R02068002 R02070002 | Rhysa Griffith South | Assistant County Attorney | PO Box 90775 | | Henrico | VA | 23273-0775 | | W/D | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 02/04/2010 | 3283 | Henrico County Virginia Acct No R02068002 R02070002 | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | | W/D | A | | 7/20/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 02/04/2010 | 3288 | Henrico County Virginia Acct No R02068002 R02070002 | Rhysa Griffith South Assistant County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 | | EXPUNGED | A | | 7/20/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2187 | HENRY J MEYER | RICHARD R CLEMENTS ESQ | C O LAW OFFICES OF RICHARD R CLEMENTS PC | 1154 E WARDLOW RD | | LONG BEACH | CA | 90807 | | 50908.5 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2117 | Henry J Meyer Trustee of the Henry J Meyer Intervivos Revocable Trust utd May 18 1990 | Richard R Clements | c o Law Offices of Richard R Clements | 1154 E Wardlow Rd | | Long Beach | CA | 90807 | | 750 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2117 | Henry J Meyer Trustee of the Henry J Meyer Intervivos Revocable Trust utd May 18 1990 | Richard R Clements | c o Law Offices of Richard R Clements | 1154 E Wardlow Rd | | Long Beach | CA | 90807 | | $5,018.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/11/2009 | 175 | Herschman Architects Inc | Carole Sanderson Herschman Architects | 25001 Emery Rd No 400 | | | Cleveland | OH | 44128 | | 73711.4 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/25/2009 | 82 | Hi Liner Fishing Gear & Tackle Inc | Yndira Montella | PO Box 5225 | | | Lighthouse Pt | FL | 33074 | | $732.59 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 299 | High Wind Productions Inc No 108266 | Charles E Gower | PO Box 188 | | | Ruckersville | VA | 22968 | | $22,883.97 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 51 | Highland Park Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 4025 Woodland Park Blvd Ste 300 | | Arlington | TX | 76013 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 02/16/2010 | 3299 | Highland Park Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | 583.43 | A | | 3/9/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/22/2010 | 3408 | Highland Park Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | EXPUNGED | | | | Admin Secured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2782 | Highland Plaza LP | Victor Newmark Esq | Wiles and Wiles | 800 Kennesaw Ave Ste 400 | | Marietta | GA | 30060 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2782 | Highland Plaza LP | Victor Newmark Esq | Wiles and Wiles | 800 Kennesaw Ave Ste 400 | | Marietta | GA | 30060 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2273 | HIGHLAND VILLAGE CENTER LLC | C/O RYAN COMPANIES US INC | 50 SOUTH TENTH ST | STE 300 | STORE NO 1540 | MINNEAPOLIS | MN | 55403-2012 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2857 | HIGHLAND VILLAGE CENTER LLC | | 50 S TENTH ST STE 300 | | | MINNEAPOLIS | MN | 55403-2012 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1401 | HIGHLANDS SHOPPING CTR LLC | | KORNFELD KOSLOSKY PROP LLP | 5105 DTC PARKWAY STE 200 | | GREENWOOD VILLAGE | CO | 80111 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2399 | Hillsdale Shopping Center | Catherine Schlomann Robertson | Pahl & McCay | 225 W Santa Clara St Ste 1500 | | San Jose | CA | 95113 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2405 | Hillsdale Shopping Center | Catherine Schlomann Robertson | Pahl & McCay | 225 W Santa Clara St Ste 1500 | | San Jose | CA | 95113 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 378 | Hiltrade Co Ltd | Ms Pinnie Ho | 1423 Beverley Commercial Centre | 87 105 Chatham Rd | | Kowloon | | | Hong Kong | $14,500.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/27/2009 | 902 | HireRight Solutions Inc | Attn Carol Richardson | 4500 S 129th E Ave Ste 200 | | | Tulsa | OK | 74134-5885 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 44 | HiTide Manufacturing Group LLC | Richard W Hord | PO Box 420640 | | | Kissimmee | FL | 34742-0640 | | 1601.28 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/12/2009 | 1098 | Hogan & Vest Inc | Hogan & Vest Inc as agent for Landlord | 949 Stockton St | | | San Francisco | CA | 04108 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/16/2009 | 1133 | Hogan & Vest Inc | Hogan & Vest Inc as agent for Landlord | 949 Stockton St | | | San Francisco | CA | 04108 | | $6,800.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1581 | Holiday CVS LLC as Successor in Interest to CVS EGL 1736 FL LLC | c o Rick Plotkin Esq | GrayRobinson PA | 50 N Laura St Ste 1100 | | Jacksonville | FL | 32202 | | $7,197.38 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1588 | Holiday CVS LLC as Successor in Interest to CVS EGL 1736 FL LLC | c o Rick Plotkin Esq | GrayRobinson PA | 50 N Laura St Ste 1100 | | Jacksonville | FL | 32202 | | $104,069.33 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/27/2009 | 389 | Holland & Knight LLP | Steven E Cohen | 1 E Broward Blvd Ste 1300 | | | Ft Lauderdale | FL | 33301 | | $142,027.62 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2712 | HOLLMAN PROPERTY COMPANY | | 315 MEIGS RD STE A 654 | | STORE NO 0686 | SANTA BARBARA | CA | 93109 | | $235,618.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1285 | HOLLYWOOD FOTOFIX | | 130 WEST MAIN | | | LEHI | UT | 84043 | | $105,717.84 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1287 | Hollywoodfotofix Inc | Mark Long | 130 W Main St | | | Lehi | UT | 84043 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 884 | Home & Garden Television | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2173 | HOOK N LINE MAP CO INC | | 1014 HERCULES AVE | | | HOUSTON | TX | 77058 | | 547.5 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1437 | Hoover Mall Limited LLC | Stephen Warsh | General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1083 | Hoover Mall Limited, LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr | BSC 1 26 | | Chicago | IL | 60606 | | $2,923.36 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1083 | Hoover Mall Limited, LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr | BSC 1 26 | | Chicago | IL | 60606 | | $91,282.26 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/05/2009 | 226 | Hopkins Fishing Gear | | PO Box 352 | | | Northumberland | PA | 17857 | | 3714.53 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1864 | Horton Plaza LP | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1878 | Horton Plaza LP | Niclas A Ferland Esq & Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $3,130.35 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2317 | Horton Plaza LP | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/28/2009 | 3112 | Horton Plaza LP | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | 105871.81 | A | | 7/29/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/05/2009 | 840 | Houston Chronicle | Alan Lewis Esq | Hearst Corp Office of the Gen Counsel | 300 W 57th St 40th Fl | | New York | NY | 10019 | | $93,871.60 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2010 | 3464 | Howard County Maryland | Margaret Ann Nolan & Camela J Sandmann Esq | Howard County Office of Law | 3430 Courthouse Dr | | Ellicott City | MD | 21043 | | $0.00 | | | | Secured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/2010 | 3464 | Howard County Maryland | Margaret Ann Nolan & Camela J Sandmann Esq | Howard County Office of Law | 3430 Courthouse Dr | | Ellicott City | MD | 21043 | | $1,982.03 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/16/2010 | 3471 | Howard County Maryland | Margaret Ann Nolan & Camela J Sandmann Esq | Howard County Office of Law | 3430 Courthouse Dr | | Ellicott City | MD | 21043 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2010 | 3471 | Howard County Maryland | Margaret Ann Nolan & Camela J Sandmann Esq | Howard County Office of Law | 3430 Courthouse Dr | | Ellicott City | MD | 21043 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1566 | HOWARD FINEMAN | | 5118 MANSONBORO HARBOUR DR | | | WILMINGTON | NC | 28409 | | $25.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2452 | Howell LLC a Delaware a Limited Liability Company | Inland American Tucker Hugh Howell LLC a Delaware limited liability company | c o Bert Bittourna | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | | 38846.11 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 350 | Hoyts Greater Radio Community Inc | Attn Jeff Hoyt | 8930 SW 216th St | | | Washow | WA | 98070 | | $1,382.60 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2721 | HUMBOLDT COUNTY TAX COLLECTOR | | 825 5TH ST ROOM 125 | | | EUREKA | CA | 95501-1100 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2893 | HUMBOLDT COUNTY TAX COLLECTOR | | 825 5TH ST ROOM 125 | | | EUREKA | CA | 95501-1100 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1762 | Hunt Valley Town Center LLC | Thomas J Leanse Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1762 | Hunt Valley Town Center LLC | Thomas J Leanse Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2331 | Hunt Valley Towne Centre LLC | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2268 | HURON PLAZA LLC | | 200 RENAISSANCE CENTER | STE 3145 | STORE NO 0795 | DETROIT | MI | 48243-1301 | | $118,087.52 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2525 | HURON PLAZA LLC | | 200 RENAISSANCE CENTER | STE 3145 | STORE NO 0795 | DETROIT | MI | 48243-1301 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2773 | HURON PLAZA LLC | | 200 RENAISSANCE CENTER | STE 3145 | STORE NO 0795 | DETROIT | MI | 48243-1301 | | $7,255.47 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/07/2009 | 2898 | IAC Search & Media | Attn Guy Lugliani | 555 12th St Ste 500 | | | Oakland | CA | 94607 | | $9,367.06 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 99 | Icom America Inc | c o John See | 2380 116th Ave NE | | | Bellevue | WA | 98004 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2336 | Icom America Inc | Attn Josh Rataezyk | Davis Wright Tremaine LLP | 1201 Third Ave Ste 2200 | | Seattle | WA | 98101-3045 | | $55,068.07 A | | 3/16/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/01/2009 | 280 | ICON INTERNATIONAL INC | | 107 ELM ST | 4 STAMFORD PLAZA | | STAMFORD | CT | 06902 | | 1010220.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/09/2009 | 1161 | IDAHO STATE JOURNAL | | 305 SOUTH ARTHUR P O BOX 431 | | | POCATELLO | ID | 83204-1510 | | 3345 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 518 | IDB Factors | Attn Thomas Nucci Vice President | 511 5th Ave | | | New York | NY | 10017 | | $18,426.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/02/2009 | 464 | Igloo Products Corp | Attn Nicole Fiori General Counsel | 777 Igloo Rd | | | Katy | TX | 77494 | | $218,556.59 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/07/2009 | 599 | Ikon Office Solutions | Accounts Receivable Center | Attn Bankruptcy Team | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | $35,334.94 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/20/2009 | 2959 | Illinois Department of Revenue | Bankruptcy Unit | James R Thompson Center | 100 W Randolph St No 7 425 | | Chicago | IL | 60601 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/20/2009 | 2959 | Illinois Department of Revenue | Bankruptcy Unit | James R Thompson Center | 100 W Randolph St No 7 425 | | Chicago | IL | 60601 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/16/2010 | 3287 | Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | | 134535 A | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 02/16/2010 | 3287 | Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | | 23739 A | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2138 | Illuminating Co CEI | Illuminating Company CEI | Bankruptcy Dept | 6896 Miller Rd Rm 204 | | Brecksville | OH | 44141 | | $5,171.78 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1353 | ILLUSTRATED ESCAPES | DBA GOIN COASTAL | PO BOX 346 | | | DETROIT LAKES | MN | 56502 | | $5,550.58 A | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/08/2009 | 788 | Ilona Pitkanen | | 10007 51st Ave SW | | | Seattle | WA | 98146 | | $72,000.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 538 | Image Motorcycle Products | Celia S Reich | 918 Calle Portilla | | | Camarillo | CA | 93010 | | $140.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2661 | IMI Mt Pleasant LLC | Louis F Solimine | Thompson Hine LLP | 312 Walnut St Ste 1400 | | Cincinnati | OH | 45202 | | $4,375.81 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 416 | In the Breeze LLC | Chuck Undseth | PO Box 6417 | | | Bend | OR | 97708-6417 | | $1,545.19 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2488 | Independence Center | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $100.00 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2488 | Independence Center | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $100.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/15/2009 | 1084 | Independence Center LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | $76,458.04 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2101 | INDIANA MILLS & MFG INC | | PO BOX 663814 | | | INDIANAPOLIS | IN | 46266 | | $8,640.51 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 255 | InFocus Corp | Karen Schroeder | 27500 SW Parkway Ave | | | Portland | OR | 97220 | | 2232.25 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 2946 | Informatics dba Systemid Warehouse | Denise Johnson | 1400 10th St | | | Plano | TX | 75074-8648 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2831 | Inland American Augusta Furys Ferry LLC | c o Bert Bittourna Esq | c o Inland American Retail Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | | $41,011.42 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2836 | Inland American Augusta Furys Ferry LLC a Delaware Limited Liability Company | Karen C Bifferato and Christina M Thompson | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | | $21.36 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2364 | Inland American Flower Mound Crossing Limited Partnership | c o Inland American Retail Management LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | | $46,343.77 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2463 | Inland American Flower Mound Crossing Limited Partnership an Illinois Limited Partnership | Karen C Bifferato & Christina M Thompson | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | | $807.74 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2462 | Inland American Grapevine Heritage Heights Limited Partnership an Illinois Limited Partnership | Karen C Bifferato & Christina M Thompson | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | | $845.93 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2854 | Inland American Grapevine Heritage Heights Limited Partnership an Illinois Limited Partnership | c o Bert Bittourna Esq | c o Inland American Retail Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | | $49,050.93 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2365 | Inland American Grapevine Park West Limited Partnership | c o Inland American Retail Management LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2833 | Inland American Grapevine Park West Limited Partnership an Illinois Limited Partnership | Karen C Bifferato and Christina M Thompson | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2837 | Inland American Tucker Hugh Howell LLC a Delaware Limited Liability Company | Karen C Bifferato and Christina M Thompson | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | | 127.58 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2408 | Inland Commercial Property Management Inc | Karen C Bifferato and Christina M Thompson | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | $2,592.86 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2409 | Inland Commercial Property Management Inc | Karen C Bifferato and Christina M Thompson | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | $1,107.60 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2410 | Inland Commercial Property Management Inc | Karen C Bifferato and Christina M Thompson | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | $1,487.32 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2009 | 2411 | Inland Commercial Property Management Inc | Karen C Bifferato and Christina M Thompson | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | $2,064.99 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2412 | Inland Commercial Property Management Inc | Karen C Bifferato and Christina M Thompson | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | $122.31 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2413 | Inland Commercial Property Management Inc | Karen C Bifferato and Christina M Thompson | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2414 | Inland Commercial Property Management Inc | Karen C Bifferato and Christina M Thompson | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2415 | Inland Commercial Property Management Inc | Karen C Bifferato and Christina M Thompson | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2416 | Inland Commercial Property Management Inc | c o Beth Sprecher Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | | $14,729.51 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2417 | Inland Commercial Property Management Inc | c o Beth Sprecher Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | | 78688.32 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2418 | Inland Commercial Property Management Inc | c o Beth Sprecher Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | | $10,414.16 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2419 | Inland Commercial Property Management Inc | c o Beth Sprecher Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | | $101,842.93 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2423 | Inland Commercial Property Management Inc | c o Beth Sprecher Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | | $77,814.76 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2424 | Inland Commercial Property Management Inc | c o Beth Sprecher Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2431 | Inland Commercial Property Management Inc | c o Beth Sprecher Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2435 | Inland Commercial Property Management Inc | c o Beth Sprecher Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2453 | Inland Kingsport East Stone LLC a Delaware Limited Liability Company | Karen C Bifferato & Christina M Thompson | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2850 | Inland Kingsport East Stone LLC a Delaware Limited Liability Company | c o Bert Bittourna Esq | c o Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 326 | Inland Marine USA Inc | Douglas E Klein | 720 NE 25th Ave No 12 | | | Cape Coral | FL | 33909 | | $1,162.63 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2708 | Inland Southeast Columbiana LLC | c o Eric C Cotton Asst General Counsel | Developers Diversified Realty | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | | $1,015.17 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2851 | Inland Southeast Newnan Crossing a Delaware Limited Liability Company | c o Bert Bittourna Esq | c o Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2454 | Inland Southeast Newnan Crossing LLC a Delaware Limited Liability Company | Karen C Bifferato & Christina M Thompson | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2657 | Inland Southeast Sand Lake LLC | c o Eric C Cotton Associate General Counsel | Developers Diversified Realty Corporation | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | | 3752.6 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2461 | Inland Western Allen McDermott Limited Partnership an Illinois Limited Partnership | Karen C Bifferato & Christina M Thompson | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | | $1,339.01 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2855 | Inland Western Allen McDermott Limited Partnership an Illinois Limited Partnership | c o Bert Bittourna Esq | c o Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | | $5,471.94 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2457 | Inland Western Houston Royal Oaks Village II Limited Partnership an Illinois Limited Partnership | Karen C Bifferato & Christina M Thompson | Connolly Bove Lodge & Hutz LLP | The Nemours Blg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2842 | Inland Western Houston Royal Oaks Village II Limited Partnership an Illinois Limited Partnership | c o Bert Bittourna Esq | c o Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | | 31879.24 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2459 | Inland Western Irving Limited Partnership an Illinois Limited Partnership | Karen C Bifferato & Christina M Thompson | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | | 2387.9 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2856 | Inland Western Irving Limited Partnership an Illinois Limited Partnership | c o Bert Bittourna Esq | c o Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | | 5304.16 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/28/2009 | 3109 | Inland Western Irving Limited Partnership an Illinois Limited Partnership | c o Bert Bittourna Esq | c o Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | | $60,246.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2455 | Inland Western Lansing Eastwood LLC a Delaware Limited Liability Company | Karen C Bifferato & Christina M Thompson | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | | $1,576.67 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2852 | Inland Western Lansing Eastwood LLC a Delaware Limited Liability Company | c o Bert Bittourna Esq | c o Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | | $66,660.31 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2458 | Inland Western McKinney Stonebridge Limited Partnership an Illinois Limited Partnership | Karen C Bifferato & Christina M Thompson | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | | 547.42 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2845 | Inland Western McKinney Stonebridge Limited Partnership an Illinois Limited Partnership | c o Bert Bittourna Esq | c o Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | | 66660.31 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2456 | Inland Western Tallahassee Governors One LLC a Delaware Limited Liability Company | Karen C Bifferato & Christina M Thompson | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | | $1,437.56 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2853 | Inland Western Tallahassee Governors One LLC a Delaware Limited Liability Company | c o Bert Bittourna Esq | c o Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | | $154,673.63 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 559 | Innovative Lighting Inc | Annette Maakestad | PO Box 366 | | | Roland | IA | 50236 | | $12,169.26 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 35 | Innovative Product Solutions LLC | | PO Box 420640 | | | Kissimmee | FL | 34742-0640 | | 9325.08 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 592 | INNOVATIVE TEXTILES INC | | 559 Sandhill Ln | | | Grand Junction | CO | 81505 | | 253.41 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2155 | INSTALLS INC LLC | | 241 MAIN ST | 5TH FL | | BUFFALO | NY | 14203 | | $1,060.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 342 | INTERCON MARKETING INC | KAREN POTTER | 1540 NORTHGATE BLVD | | | SARASOTA | FL | 34234 | | $273.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

In re RCC Liquidating Corp.
Case No. 09-10617 (MFW)

Page 32 of 73

6/30/2011 12:17 PM
RCC - Claim Register as of 110630

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/05/2009 | 225 | INTERFIT PHOTOGRAPHIC LTD | RICHARD A HARRIS | 420 INDUSTRIAL COURT WEST | | | VILLA RICA | GA | 30180 | | $67,745.01 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/09/2009 | 1590 | INTERMEDIA OUTDOORS | | 7819 HIGHLAND SCENIC RD | | | BAXTER | MN | 56425 | | 1518.32 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1614 | INTERMOUNTAIN GAS COMPANY | | PO BOX 64 | | | BOISE | ID | 83732 | | $507.35 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 707 | INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | | 5496 N US HWY 85 | | | SEDALIA | CO | 80135-8600 | | 285.55 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/06/2009 | 112 | International Dock Products Inc | | 3101 SW 25th St Bay No 106 | | | Pembroke Park | FL | 33009 | | $1,751.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/29/2009 | 1045 | International Family Entertainment Inc ABC Family Channel | Attn Adrian Tustin | 500 S Buena Vista St | | | Burbank | CA | 91521-9750 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1829 | INTERNATIONAL PAINT INC | YACHT DIVISION | PO BOX 33014 | | | NEWARK | NJ | 7188-0014 | | $88,722.40 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/12/2009 | 3168 | Investment Properties LLC Owner Agent for | Investment Properties LLC Owner Agent for Lake Mead and Buffalo Partnership t a Summerlin Gateway Plaza | Jeffrey Meyers Esq | c o Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | Philadelphia | PA | 19103 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/12/2009 | 3169 | Investment Properties LLC Owner Agent for | Investment Properties LLC Owner Agent for Lake Mead and Buffalo Partnership t a Summerlin Gateway Plaza | c o Jeff Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | Philadelphia | PA | 19103 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 849 | INWOOD INDUSTRIES CO LTD | | 9F 800 CHUNG CHENG RD | | | CHUNG HO CITY | TAIPEI HSI | 235 | TAIWAN | 16900 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/18/2009 | 3063 | IREDELL COUNTY TAX COLLECTOR | | PO BOX 1027 | | | STATESVILLE | NC | 28687 | | 1039.06 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1738 | IRELAND POMPANO LTD | PENTHOUSE 810 12000 BISCAYNE BOULEVARD | | | | MIAMI | FL | 33181 | | $242,389.46 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/12/2010 | 3430 | ISAIAH IRIZARRY | | 654 JACQUES ST | | | PERTH AMBOY | NJ | 08861 | | 400 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/12/2010 | 3432 | ISAIAH IRIZARRY | | 654 JACQUES ST | | | PERTH AMBOY | NJ | 08861 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2697 | Island Packet | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | | $2,914.39 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/19/2009 | 989 | ITW Permatex Inc | Attn Susan Barry Credit Mgr | 10 Columbus Blvd | | | Hartford | CT | 06106 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 356 | ITW Philadelphia Resins | Robert Siock | 130 Commerce Dr | | | Montgomeyrville | PA | 18936 | | 7191.05 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1313 | J Barc Inc | Joseph Blumenthal | 21 Pleasant St | | | Northhampton | MA | 01060 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1323 | J BARC INC | | 21 PLEASANT ST | | STORE NO 0823 | NORTHAMPTON | MA | 01060 | | $10,560.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/08/2010 | 3310 | J Dennis Semler Tulsa County Treasurer | | 500 S Denver | | | Tulsa | OK | 74103 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/10/2009 | 2905 | Jackee Zweekhorst | | 4029 NE 178th St | | | Lake Forest Park | WA | 98155 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/10/2009 | 2906 | JACKEE ZWEEKHORST | | 4029 NE 178TH ST | | | LAKE FOREST PARK | WA | 98155 | | $86.40 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2716 | JACKSON CITIZEN PATRIOT | | DEPT 78196 PO BOX 78000 | | | DETROIT | MI | 48278 | | $1,724.40 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/06/2009 | 55 | Jackson Sun | Patrick Craig | PO Box 1059 | | | Jackson | TN | 38302 | | 2412.72 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2498 | Jacksonville Beach Investments | c o Heather D Brown Esq | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2670 | Jacksonville Beach Investments | c o Heather D Brown Esq | Kitchens Kelley Gaynes PC | Eleven Piedmont Center Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | 1439.41 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/19/2009 | 2992 | Jacksonville Beach Investments | c o Heather D Brown Esq | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | $31,553.83 | A | 7/31/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1418 | JACLYN WASMANN | | 123 ALAMEDA DE LAS PULGAS | | 62757 | REDWOOD CITY | CA | 94062 | | 271.43 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1456 | JACLYN WASMANN | | 123 ALAMEDA DE LAS PULGAS | | 62757 | REDWOOD CITY | CA | 94062 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/01/2009 | 272 | Jacob Ash Holdings Inc | Michael Flickinger | 301 Munson Ave | | | McKees Rocks | PA | 15136 | | $1,665.60 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 446 | Jacob Ash Holdings Inc | Michael Flickinger | 301 Munson Ave | | | McKees Rocks | PA | 15136 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2814 | James Citta & Sons Inc | Jennifer R Hoover | 222 Delaware Ave Ste 801 | | | Wilmington | DE | 19801 | | 9832.66 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2858 | James Citta & Sons Inc | | 248 Washington St | PO Box 4 | | Toms River | NJ | 08754 | | $182,683.30 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/22/2010 | 3384 | James City County Virginia | Dallas Parker Deputy Treasurer | Office of the Treasurer | 101 B Mounts Bay Rd | PO Box 8701 | Williamsburg | VA | 23187 | | $142.19 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1714 | JAMES DANIEL | | 2477 RELIANCE AVE | | | APEX | NC | 27539 | | 192.15 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/06/2009 | 1036 | James E Brewer | | 902 Locust St | | | Cambridge | MD | 21613 | | $50.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1528 | JAMES EASLEY | | 14911 SE 5TH ST | | | VANCOUVER | WA | 98684 | | $232.99 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1527 | James L Easley | | 14911 SE 5th St | | | Vancouver | WA | 98684 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1697 | James M Nelson | | 1775 Presidential Ln | | | Shakopee | MN | 55379 | | $133.13 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 11/27/2009 | 3212 | JAMES OBRIEN | | 74 STONEHILL DR | | | KILLINGWORTH | CT | 06419 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2131 | James Pierce | | 765 Eagle Pkwy | | | Brownsburg | IN | 46112 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2132 | JAMES PIERCE | | 765 EAGLE PARK WAY | | | BROWNSBURG | IN | 46112 | | $2,000.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2586 | James Pierce | | 765 Eagle Pkwy | | | Brownsburg | IN | 46112 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/10/2009 | 2907 | JAMES S REEVES II | | 203 FAIRVIEW ST | | | ATLANTIC BEACH | NC | 28512 | | 325 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/10/2009 | 633 | James T Jones | | 115 Brace Nell Dr | | | Paducah | KY | 42003 | | $190.79 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2164 | James Trent Barnes | | 5929 Beth Dr | | | Plano | TX | 75093 | | $12,721.17 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2164 | James Trent Barnes | | 5929 Beth Dr | | | Plano | TX | 75093 | | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/07/2010 | 3377 | James W Massengill | | 5216 Driftwood Ln | | | Morehead City | NC | 28557 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2770 | JANAF MERCHANTS ASSOCIATION | JANAF OFFICE BUILDING | 5900 E VIRGINIA BEACH BLVD STE 520 | | | NORFOLK | VA | 23502 | | $147.42 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2823 | JANAF MERCHANTS ASSOCIATION | JANAF OFFICE BUILDING | 5900 E VIRGINIA BEACH BLVD STE 520 | | | NORFOLK | VA | 23502 | | $477.36 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2771 | JANAF SHOPPING CENTER LLC | C/O JOSEPH P GARTIN MCKINLEY COMMERCIAL | 320 NORTH MAIN STE 200 | | STORE NO 0579 | ANN ARBOR | MI | 48104 | | 162571.41 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2775 | Janaf Shopping Center LLC | Diane OBrien | 5900 E Virginia Beach Blvd Ste 1520 | | | Norfolk | VA | 23502 | | $3,961.18 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2775 | Janaf Shopping Center LLC | Diane OBrien | 5900 E Virginia Beach Blvd Ste 1520 | | | Norfolk | VA | 23502 | | 175 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2250 | JANE LANDAU | ATTN ELIAS B LANDAU ESQUIRE | 1521 LOCUST ST | 10TH FL | | PHILADELPHIA | PA | 19102 | | W/D | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/18/2009 | 988 | Janet Holley | Escambi County Tax Collector | PO Box 1312 | | | Pensacola | FL | 32591 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 10/20/2009 | 3186 | JANICE COZZENS | | 1059 NICKEL LN | | | RIDGEWAY | SC | 29130 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 02/03/2010 | 3284 | JANICE COZZENS | | 1059 NICKEL LN | | | RIDGEWAY | SC | 29130 | | 165.82 | A | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2393 | Jantzen Dynamic Corporation | Attn Mark Drogalis Esq | 900 Bank of America Plz | 1901 Main St | | Columbia | SC | 29201 | | 10623.02 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/2009 | 2395 | Jantzen Dynamic Corporation | Attn Mark Drogalis Esq | 900 Bank of America Plz | 1901 Main St | | Columbia | SC | 29201 | | 248612.74 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2466 | Jantzen Dynamic Corporation | Attn Mark Drogalis Esq | 900 Bank of America Plz | 1901 Main St | | Columbia | SC | 29201 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2467 | Jantzen Dynamic Corporation | Attn Mark Drogalis Esq | 900 Bank of America Plz | 1901 Main St | | Columbia | SC | 29201 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/11/2009 | 501 | JEA | LAURA AKERS | 21 W CHURCH ST | | | JACKSONVILLE | FL | 32202 | | $1,813.63 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/08/2009 | 946 | Jean Luc Maury | c o Richard H Nguyen Esq | 8521 Arlington Blvd Ste 101 | | | Falls Church | VA | 22042 | | $10,000.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 549 | Jeanie Gammon Sullivan County Clerk | Attn Gia | 3258 Hwy 126 Ste 101 | | | Blountville | TN | 37617 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2183 | JEANINE LINSENENMEYER | | 10851 N 55TH ST | | | SCOTTSDALE | AZ | 85254 | | $50.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1832 | JEANNE BRYAN | | 5438 FERRY NECK RD | | | ROYAL OAK | MD | 21662 | | 149.99 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1834 | JEANNE BRYAN | | 5438 FERRY NECK RD | | | ROYAL OAK | MD | 21662 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/14/2010 | 3379 | JEANNE BRYAN | | 5438 FERRY NECK RD | | | ROYAL OAK | MD | 21662 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/14/2010 | 3380 | JEANNE BRYAN | | 5438 FERRY NECK RD | | | ROYAL OAK | MD | 21662 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/18/2009 | 2897 | Jeff Williamson | | 116 Sandybrook Rd | | | Wilmington | NC | 28411 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 955 | Jefferson County Alabama | c o A Allen Ramsey PC | PO Box 100247 | | | Birmingham | AL | 35210 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/29/2009 | 957 | Jefferson County Alabama | c o A Allen Ramsey PC | PO Box 100247 | | | Birmingham | AL | 35210 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/03/2009 | 593 | Jefferson County Treasurer | Attn Dave Villano | 100 Jefferson County Pkwy 2520 | | | Golden | CO | 80419-2520 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 05/27/2009 | 965 | Jefferson County Treasurer | Attn Dave Villano | 100 Jefferson County Pkwy 2520 | | | Golden | CO | 80419-2520 | | EXPUNGED | A | | 3/25/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 01/19/2010 | 3265 | Jefferson County Treasurer | Attn Dave Villano | 100 Jefferson County Pkwy 2520 | | | Golden | CO | 80419-2520 | | $3,703.26 | | | 5/21/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2066 | Jefferson Valley Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 1821.94 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2066 | Jefferson Valley Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 78402.65 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/18/2010 | 3399 | JEFFREY STURMAN | | 21317 RIDGECROFT DR | | | BROOKEVILLE | MD | 20833 | | 2138.78 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3038 | JENNIFER LUTZ | | 1531 N 33?TH W AVE | | | MANNFORD | OK | 74044 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3073 | JENNIFER LUTZ | | 1531 N 33?TH W AVE | | | MANNFORD | OK | 74044 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1626 | JENNIFER MILLS | | 948 PARSONS DR | | | MADISON | MD | 21648 | | W/D | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1628 | JENNIFER MILLS | | 948 PARSONS DR | | | MADISON | MD | 21648 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/01/2010 | 3416 | JENNIFER MILLS | | 948 PARSONS DR | | | MADISON | MD | 21648 | | $80.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1574 | JENNIFER NEGRON | | 3010 SAN CLARA DR | APT A | 75182 | DELRAY BEACH | FL | 33445 | | 1000 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1851 | Jenny Lynn Nelson | | PO Box 274 | | | Dowell | MD | 20629 | | 13216.96 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2245 | Jerri Rosen | David Ellin | 20 S Charles St | | | Baltimore | MD | 21201 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 2980 | Jerri Rosen | David Ellin | 20 S Charles St Ste 308 | | | Baltimore | MD | 21201 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 2981 | Jerri Rosen | | 3 SIMPSONS COURT | | | REISTERSTOWN | MD | 21136-6413 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 172 | Jersey Central Power & Light A First Energy Company | | 331 Newman Springs Rd Bldg 3 | | | Red Bank | NJ | 07701 | | $2,583.35 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/27/2009 | 338 | Jessica & Jason Silva | | 1925 Grey Friars Chase | | | Virginia Beach | VA | 23456 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 2982 | JESUS MANJARREZ | | 1029 VICTORIA ST | | | NORTH CHICAGO | IL | 60064 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 2984 | JESUS MANJARREZ | | 1029 VICTORIA ST | | | NORTH CHICAGO | IL | 60064 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2636 | JG Saginaw LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2636 | JG Saginaw LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/28/2009 | 3108 | JG Saginaw LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | $1,202.68 | A | | 7/13/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/28/2009 | 3108 | JG Saginaw LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | 48424.37 | A | | 7/13/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2618 | JG Winston Salem LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2618 | JG Winston Salem LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1525 | JILL HADDOW | | 6824 19TH ST W NO 256 | | | UNIVERSITY PL | WA | 98466 | | $213.23 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/07/2010 | 3376 | JIM MASSENGILL | | 5216 DRIFTWOOD LN | | | MOREHEAD CITY | NC | 28557 | | $37.95 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2672 | JIM PAYNE | | 1651 BROADWAY RD | | | LEXINGTON | NC | 27295 | | $163.99 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2746 | JIM ROONEY | | 1180 TWIN COVE CIR | | | LENOIR CITY | TN | 37772 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2352 | JIM SHOEMAKER | | 5480 SPANISH OAK LN No G | | | OAK PARK | CA | 91377 | | 500 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1790 | JIMS JANITORIAL SERVICE | WOLF VENDOR 1290 CLEANING PER | 1775 PRESIDENTIAL LN | | | SHAKOPEE | MN | 55379 | | $266.26 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3028 | JJD HOV DUBLIN LLC | C O DANA BUTCHER ASSOCIATES | 1690 W SHAW AVE STE 220 | | | FRESNO | CA | 93711 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 66 | JL MARINE SYSTEMS INC | SUSANNE OCCHIPINTI | 9208 PALM RIVER RD STE 303 | | | TAMPA | FL | 33619 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/09/2009 | 1158 | JL MARINE SYSTEMS INC | | 9208 PALM RIVER RD STE 303 | | | TAMPA | FL | 33619 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2534 | JL Marine Systems Inc | | 9208 Palm River Rd Ste 303 | | | Tampa | FL | 33619 | | $19,301.57 | A | | 2/24/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2677 | Joan T Dalton | | 24638 Tippett Ln | | | Hollywood | MD | | | $150.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1798 | Joe East Ent Inc | A 1 Locksmiths | 2685 Walnut Hill Ln | | | Dallas | TX | 75229 | | $317.58 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/10/2009 | 2911 | JOE KETTERING | | 4 MEADOW VIEW CT | | | PITTSBURGH | PA | 15239 | | 48 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/17/2009 | 1169 | John A Donofrio Summit County Fiscal Officer | c o Regina M VanVorous | 220 S Balch St Ste 118 | | | Akron | OH | 44302-1606 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 506 | John A Sansone and Peggy Tidwell | Los Altos Business Machines | 300 State St | | | Los Altos | CA | 94022 | | 4037.6 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2764 | JOHN BARRETT JR | | 233 MCKINSEY RD | | | SEVERNA PARK | MD | 21146 | | 36 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 660 | John C Turchetti | | 20 Sadler St | | | North Providence | RI | 02911 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2556 | John C Turchetti | | 20 Sadler St | | | North Providence | RI | 02911 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2781 | John C Turchetti | | 20 Sadler St | | | North Providence | RI | 02911 | | $45.00 | A | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/28/2009 | 3160 | John Cantonwine | | 4757 Clydelle Ave No 3 | | | San Jose | CA | 95124 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 01/13/2010 | 3262 | John Carson | | 466 Mt Royall Dr | | | Mt Pleasant | SC | 29464 | | $349.99 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1556 | JOHN FREEMAN | | 399 LINS | | | HITCHCOCK | TX | 77563 | | $1,199.99 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/2009 | 1624 | JOHN FREEMAN | | 399 LING | | | HITCHCOCK | TX | 77563 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/08/2009 | 936 | John K Haworth Jr | | 133 Blacks Ferry Rd | | | Knoxville | TN | 37931 | | $232.99 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/21/2010 | 3402 | JOHN LAPIDES | | 30 SHADOW POINT CT | | | EDGEWATER | MD | 21037 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/23/2009 | 758 | John McPherson | | 623 Au Gres River Dr | | | Au Gres | MI | 48703 | | $108.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/03/2010 | 3363 | JOHN MILLER | | 5625 VA BEACH BLVD | | | VIRGINIA BEACH | VA | 23462 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/01/2010 | 3360 | JOHN PANKRATZ | | 18231 FALES RD | | | SNOHOMISH | WA | 98296 | | 390 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/10/2009 | 600 | John R Lunter | | 23 Powderhorn Way | | | N Attleboro | MA | 02760 | | $200.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 954 | John R Nolan | | 10577 Sherman Rd | | | Chardon | OH | 44024 | | 148.2 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2023 | John Russell Jolly III | | 621 Walters Dr | | | Wake Forest | NC | 27587 | | 5126.36 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/03/2009 | 984 | Johnson Controls Inc | Attn Brian Wilderman M 72 | 507 E Michigan St | | | Milwaukee | WI | 53202 | | $32,739.18 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1347 | Johnson Outdoors Inc | | 555 Main St Ste 238 | | | Racine | WI | 53403 | | 27049.32 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 11/24/2009 | 3210 | JONATHON DYE | | 150 WILBUR RD | | | JACKSONVILLE | NC | 28540 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/22/2009 | 1118 | Joseph and Edesa Anderson | | 730 Southwest St | | | Logan | UT | 84321 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2145 | JOSEPH BOTTE | | 36 BLUEBERRY RD | | | PLYMOUTH | MA | 02360 | | $108.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1903 | JOSEPH D AND EDESA ANDERSON | | 730 SOUTHWEST ST | STORE NO 0654 | | LOGAN | UT | 84321 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2010 | 3469 | JOSEPH LASTORIA | | 15 EDGEFIELD RD | | | GORHAM | ME | 04038 | | 48 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1348 | JOURNAL SENTINEL INC | | BOX 78932 | | | MILWAUKEE | WI | 53278-0932 | | $58,374.73 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 205 | June Bug Tackle Co | | 1812 Letitia Ave | | | Baltimore | MD | 21230 | | 3243 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/27/2009 | 325 | Just Ducky Products LLC | | 860 Broad St Ste 102 | | | Emmaus | PA | 18049 | | $574.81 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 2952 | JUSTIN DODSON | | 45128 W MIRAFLORES ST | | 80471 | MARICOPA | AZ | 85239 | | 1196 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2437 | Kahala Center Company | Attn Lawrence A Diamant Esq | Levene Neale Bender Rankin & Brill LLP | 10250 Constellation Blvd Ste 1700 | | Los Angeles | CA | 90067 | | $1,980.22 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2444 | Kahala Center Company | Attn Philip A Gasteier | Levene Neale Bender Rankin & Brill LLP | 10250 Constellation Blvd Ste 1700 | | Los Angeles | CA | 90067 | | $91,559.84 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/14/2009 | 3019 | Kandycom Inc | John M Anglin Esq | Anglin Flewelling Rasmussen Campbell & Trytten LLP | 199 S Los Robles Ave Ste 600 | | Pasadena | CA | 91101 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/14/2009 | 2994 | Kandycom Inc a Colorado Corporation | Yasuko Itakura | c o AFRCT LLP | 199 S Los Robles Ave Ste 600 | | Pasadena | CA | 91101 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/15/2009 | 1129 | Kane Realty Corporation | c o A Lee Hogewood III | PO Box 17047 | | | Raleigh | NC | 27619-7047 | | 105172.85 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2696 | Kansas City Star | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | | 54734.82 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 476 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | | W/D | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/18/2009 | 973 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | | $4,020.00 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/18/2009 | 973 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | | 40 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/26/2009 | 3189 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2737 | KANSAS GAS SERVICE | | PO BOX 22158 | | | TULSA | OK | 74121-2158 | | $832.76 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/17/2009 | 3039 | KAPOW PHOTO GIFT CENTER | C O ROGER PHILLIPS PRES OWENER | 412 N CENTER ST | | | ROTHSAY | MN | 56579 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1849 | KASCO MARINE INC | | 800 DEERE RD | | | PRESCOTT | WI | 54021-1241 | | $4,405.51 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 105 | Kass Winns Incorporated | c o Aaron Zahedani | Bayview Funding | 2121 S El Camino Real Ste B100 | | San Mateo | CA | 94403 | | 831.14 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1480 | Kathy F Moses | | PO Box 371 | | | Uvalda | GA | 30473 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1711 | KATHY K SMITH | | 664 SPYGLASS RD | | | VALLEY SPRINGS | CA | 95952 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2727 | KATHY MCELWANEY | | 4821 W SAN JOSE ST | | | TAMPA | FL | 33629 | | $125.10 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1277 | KATHY MOSES | | PO BOX 371 | | | UVALDA | GA | 30473 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/07/2010 | 3374 | KATHY MOSES | | PO BOX 371 | | | UVALDA | GA | 30473 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/07/2010 | 3375 | KATHY MOSES | | PO BOX 371 | | | UVALDA | GA | 30473 | | $99.99 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 101 | Katy ISD | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 138 | Katy ISD | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 452 | Katy ISD | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/07/2009 | 3233 | Katy ISD | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | A | | 3/10/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/09/2009 | 3241 | Katy ISD | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | 2184.99 | A | | 3/10/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1994 | Katy Mills | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $2,971.38 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1994 | Katy Mills | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $6,388.82 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2553 | KBE BUILDING CORPORATION FKA KONOVER CONSTRUCTION CORPORATION | | 8661 ROBERT FULTON DR STE 190 | | | COLUMBIA | MD | 21046 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 09/22/2009 | 3144 | KC INDUSTRIAL PRODUCTS INC | | PO BOX 250 | | | FULLERTON | CA | 92836 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/22/2009 | 978 | KCP&L Greater Missouri Operations Company | | PO Box 418679 | | | Kansas City | MO | 64141-8679 | | $377.99 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/27/2009 | 348 | KCPQ TV | Attn Vicki Morin | 1813 Westlake Ave N | | | Seattle | WA | 98109 | | 38250 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2097 | KDR Oswego Associates LP | Mark A Gershon | DLA Piper LLP | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601-1293 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/02/2009 | 462 | Keep n It Reel LLC | | 20101 Lawson Ln | | | Huntington Beach | CA | 92646 | | $3,636.00 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2010 | 3414 | KEITH E DADDARIO | | 1009 RANDOLPH AVE APTNO 2 | | | ST PAUL | MN | 55102 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2010 | 3413 | Keith Edward Daddario | | 1004 Randolph Ave No 2 | | | St Paul | MN | 55102 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/16/2009 | 1144 | Kelly Petrozelli | | 466 Bayberry Rd | | | Bridgewater | NJ | 08807 | | $50.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1888 | Kelly Services Inc | | 999 W Big Beaver Rd | | | Troy | MI | 48084 | | 1267.2 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/2009 | 119 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Brandenton | FL | 34206-5300 | | 1394.13 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 217 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Brandenton | FL | 34206-5300 | | 299.09 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 218 | Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Brandenton | FL | 34206-5300 | | 1195.8 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1257 | KENNETH A DEITCHER | | 79 HARRIS AVE | | | ALBANY | NY | 12208 | | 1000 | A | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1258 | Kenneth Deitcher MD | | 79 Harris Ave | | | Albany | NY | 12208 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1379 | Kenneth Deitcher MD | | 79 Harris Ave | | | Albany | NY | 12208 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/04/2009 | 484 | KENS TV 542 | Sandi M Garris | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | Atlanta | GA | 30326 | | $21,165.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 398 | KENSTAN LOCK COMPANY | | 101 COMMERCIAL ST STE 100 | | | PLAINVIEW | NY | 11803 | | $1,325.40 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1392 | KENT SPORTING GOODS CO INC | | L 292 | | | COLUMBUS | OH | 43260 | | $42,206.40 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/02/2009 | 3158 | KEY PLAZA I INC | C/0 FLEET BANK | PO BOX 414167 | | | BOSTON | MA | 02241-4167 | | $327,893.84 | A | 6/19/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/02/2009 | 3158 | KEY PLAZA I INC | C/0 FLEET BANK | PO BOX 414167 | | | BOSTON | MA | 02241-4167 | | 4883 | A | 6/19/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/19/2009 | 1016 | Key Plaza Land Trust | c o Auburndale Properties Inc | 50 Tice Blvd | | | Woodcliff Lake | NJ | 07677 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/19/2009 | 1016 | Key Plaza Land Trust | c o Auburndale Properties Inc | 50 Tice Blvd | | | Woodcliff Lake | NJ | 07677 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/02/2009 | 3159 | Key Plaza Land Trust | Shalam Wall Vice President | 50 Tice Blvd | | | Woodcliff Lake | NJ | 07677 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/18/2009 | 906 | KeySpan Gas East Corp dba National Grid | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | | $4,096.51 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 1198 | Keystone Philadelphia Properties LP | Lisa Most | 200 S Broad St | | | Philadelphia | PA | 19102 | | $1,355.52 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 305 | Keystone Philadelphia Properties LP Gallery | c o Jeffery Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | | $6,799.58 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/05/2009 | 2864 | KF Schaumburg LLC c o Joseph Freed & Associates LLC | Attn Executive Vice President General Counsel | Store No 1496 | 33 S State St Ste 400 | | Chicago | IL | 60603-2802 | | $2,068.12 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/05/2009 | 2864 | KF Schaumburg LLC c o Joseph Freed & Associates LLC | Attn Executive Vice President General Counsel | Store No 1496 | 33 S State St Ste 400 | | Chicago | IL | 60603-2802 | | $115,875.31 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/05/2009 | 2865 | KF Schaumburg LLC c o Joseph Freed and Ass LLC | | 33 S State St No 400 | | | Chicago | IL | 60603 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 18 | Kforce Inc | Attn Andrew Lientz | 1001 E Palm Ave | | | Tampa | FL | 33605 | | $12,098.80 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2125 | KFT Management Inc agent for KFT Enterprises No 2 LP ta Foothills Rosemead Marketplace Pasadena CA | c o Leslie C Heilman Esq | Ballard Spahr Andrews & Ingersoll LLP | 919 N Market St 12th Fl | | Wilmington | DE | 19801 | | 6716.36 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2126 | KFT Management Inc agent for KFT Enterprises No 2 LP ta Foothills Rosemead Marketplace Pasadena CA | Leslie C Heilman | c o Ballard Spahr Andrews & Ingersoll LLP | 919 N Market St 12th Fl | | Wilmington | DE | 19801 | | 3198.26 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/29/2009 | 958 | KIMBERLY JORDAN CROSSINGHAM | | 518 NORTHWYND CIR | | | LYNCHBURG | VA | 24502 | | $500.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/26/2009 | 1021 | Kimco Baton Rouge 1183 LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | $1,026.93 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/26/2009 | 1022 | Kimco Baton Rouge 1183 LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | 35186.62 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/11/2009 | 3012 | Kimco Montgomery Plaza LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | $5,426.66 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/11/2009 | 3013 | Kimco Montgomery Plaza LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | $76,442.30 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1316 | Kimco Raleigh Limited Partnership | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | $6,386.83 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1490 | Kimco Raleigh Limited Partnership | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | 166644.37 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/26/2009 | 1060 | Kimco Stuart 619 Inc | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | $145,242.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2686 | KING COUNTY TREASURY | LINDA NELSON | 500 4TH AVE | ROOMNO 600 | | SEATTLE | WA | 98104-2387 | | $7,871.72 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2491 | King of Prussia The Plaza | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2491 | King of Prussia The Plaza | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 414 | KING TV No 324 | Sandi M Garris | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | Atlanta | GA | 30326 | | $38,288.25 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/08/2009 | 1149 | KINGSPORT PUBLISHING | | PO BOX 479 | | | KINGSPORT | TN | 37662 | | $9,399.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1640 | Kingstown Road CVS Inc | c o Rick Plotkin Esq | Gray Robinson PA | 50 N Laura St Ste 1100 | | Jacksonville | FL | 32202 | | $163,344.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1655 | Kingstown Road CVS Inc | c o Rick Plotkin Esq | Gray Robinson PA | 50 N Laura St Ste 1100 | | Jacksonville | FL | 32202 | | 10695.14 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1701 | KINNELON HYE LP | C/O GABRELLIAN ASSOCIATES | 95 ROUTE 17 SOUTH | | STORE NO 1229 | PARAMUS | NJ | 07652 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1705 | Kinnelon Hye LP | Attn Mark Gabrellian | 95 Route 17 S | | | Paramus | NJ | 07652 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1831 | Kinnelon Hye LP | Attn Mark Gabrellian | 95 Route 17 S | | | Paramus | NJ | 07652 | | 349.67 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1974 | KINNELON HYE LP | C/O GABRELLIAN ASSOCIATES | 95 ROUTE 17 SOUTH | | STORE NO 1229 | PARAMUS | NJ | 07652 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2168 | KINSEY BERGANTINO | | 1866 ANAPA PL | | 70013 | KIHEI | HI | 96753 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2169 | KINSEY BERGANTINO | | 1866 ANAPA PL | | 70013 | KIHEI | HI | 96753 | | $47.50 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/29/2009 | 1238 | KIR Federal Way 035 LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | 4788.69 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/29/2009 | 1242 | KIR Federal Way 035 LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | 210070.06 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1479 | KIR Federal Way 035 LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | $1,901.42 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1548 | KIR Federal Way 035 LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | $52,337.41 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/26/2009 | 1058 | KIR Smoketown Station LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | $41,525.19 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1717 | KIRK BECKWITH | | 3558 WEDDINGTON OAKS DR | | | WEDDINGTON | NC | 28104 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2010 | 3352 | KIRK BECKWITH | | 3558 WEDDINGTON OAKS DR | | | MATTHEWS | NC | 28104 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/01/2010 | 3353 | KIRK BECKWITH | | 3558 WEDDINGTON OAKS DR | | | MATTHEWS | NC | 28104 | | $299.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/2009 | 3105 | KITSAP COUNTY PUBLIC WORKS | | 614 DIVISION ST MS27 | | | PORT ORCHARD | WA | 98366-4614 | | 46.65 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1320 | KITSAP COUNTY TREASURER | PROPERTY TAX | PO BOX 299 | | | BREMERTON | WA | 98337 | | 395.2 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1321 | KITSAP COUNTY TREASURER | PROPERTY TAX | PO BOX 299 | | | BREMERTON | WA | 98337 | | $314.27 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1620 | KITSAP SUN | | PO BOX 34688 | | | SEATTLE | WA | 98124-1688 | | 3390 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1818 | Klein Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | 581.25 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1261 | Know County Clerk Business Tax | Knox County Clerk | 300 W Main St Ste No 226 | | | Knoxville | TN | 37902 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1262 | KNOX COUNTY CLERK | | PO BOX 1566 | | | KNOXVILLE | TN | 37901 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/11/2009 | 1122 | Knox County Trustee | | PO Box 70 | | | Knoxville | TN | 37901 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/27/2009 | 731 | Knoxville Utilities Board | | PO Box 59017 | | | Knoxville | TN | 37950-9017 | | $1,714.50 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2388 | Kolb Wheeler & Walters at Brunswick LLC | c o Heather D Brown Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE Bldg 11Ste 900 | | Atlanta | GA | 30305 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2635 | Kolb Wheeler & Walters at Brunswick LLC | c o Heather D Brown Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE Bldg 11Ste 900 | | Atlanta | GA | 30305 | | $73,735.16 A | | | 7/30/2009 General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2307 | Kolb Wheeler Walters at Bruswick LLC | Heather D Brown | Kitchens Kelley Gaynes PC | Eleven Piedmont Center | 3495 Piedmont Rd NE Ste 900 | Atlanta | GA | 30305 | | 1403.63 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2660 | KSL TV | | PO BOX 1160 | | | SALT LAKE CITY | UT | 84110 | | $14,025.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/19/2009 | 905 | KSTP FM LLC | | 3415 University Ave | | | St Paul | MN | 55114 | | $5,469.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 9 | KSTW TV | | 1000 Dexter Ave N Ste 205 | | | Seattle | WA | 98109 | | $7,008.25 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 295 | KTCK AM | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | | $9,894.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/04/2009 | 447 | KVUE TV 450 | Sandi M Garris | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | Atlanta | GA | 30326 | | $18,665.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/13/2009 | 438 | L & M Fisheries Inc dba Bionic Bait | Bionic Bait | 3330 NE 6th Ter | | | Pompano Beach | FL | 33064 | | $21,045.95 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/19/2009 | 89 | LA County Treasurer & Tax Collector | Attn B Sandoz | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | $7,867.73 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 155 | LA County Treasurer and Tax Collector | Man Ling Kuo | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1808 | LAB SAFETY SUPPLY INC | | ACCTNO 5243063 P O BOX 5004 | | | JANESVILLE | WI | 53547-5004 | | $74.30 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1789 | LACLEDE GAS COMPANY | C O BANKRUPTCY DEPT | 720 OLIVE ST STE 1215 | | | ST LOUIS | MO | 63101 | | $510.74 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1999 | Laguna Hills Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $100.00 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1999 | Laguna Hills Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $4,789.76 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2012 | Lakeforest Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $3,237.19 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2012 | Lakeforest Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 96581.71 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 623 | Lakeland Square Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 541 | Lakeshirts Inc | Jill Mickelson | 750 Randolph Rd | | | Detroit Lakes | MN | 56501 | | $9,321.60 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1386 | Lakeside Mall Property LLC a debtor in possession SD NY 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1386 | Lakeside Mall Property LLC a debtor in possession SD NY 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1476 | Lakeside Mall Property LLC A Debtor In Possession SD NY No 09 11977 | Stephen Warsh | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 622 | Lakeview Square Limited Partnership | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 532.94 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2616 | LAKHA FEDERAL WAY PROPERTIES INC | | C O PREMIER CENTERS MGT | PO BOX 52668 | | BELLEVUE | WA | 98015 | | $58,279.76 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1256 | LAMIGLAS INC | | PO BOX 1000 | | | WOODLAND | WA | 98674 | | $136.98 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1570 | LANA ARCEMONT | | 212 HUNDRED OAKS DR | | | YOUNGSVILLE | LA | 70592 | | $500.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 209 | Lana Inc DBA Big Hed Designs | Sarah Barnes | Big Hed Designs | 100 Whaleback Mtn Rd | | Enfield | NH | 03748 | | $33,379.53 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2786 | Lance L Morris owner of property located at 607 Congress Ave Austin TX | c o Jeff Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $61,942.43 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2788 | Lance L Morris owner of property located at 607 Congress Ave Austin TX | c o Jeff Meyers Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | 1214.56 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/15/2009 | 899 | Landmark Communications Inc t a The Virginian Pilot Business | Glen W Thompson | c o Pender & Coward PC | 222 Central Park Ave Ste 400 | | Virginia Beach | VA | 23462 | | 30148.19 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 621 | Landmark Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $2,238.47 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 621 | Landmark Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 114263.61 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1475 | Landmark Mall LLC A Debtor In Possession SD NY No 09 11977 | Stephen Warsh | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/09/2009 | 598 | Lanesborough Enterprises NewCo LLC | Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | 23076.51 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/07/2009 | 1037 | Lanesborough Enterprises NewCo LLC | Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1268 | Lanesborough Enterprises NewCo LLC | Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | 513.06 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1622 | LARRY MEDLIN | | 39 SMYTHE AVE | | | GREENVILLE | SC | 29605 | | $380.56 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1627 | LARRY MEDLIN | | 39 SMYTHE AVE | | | GREENVILLE | SC | 29605 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/21/2009 | 895 | Larry R Back | | 1006 75th St | | | Newport News | VA | 23605-1942 | | $15.75 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/23/2009 | 994 | Larry Weisman | | 108 Pitts Still Rd | | | Ponte Vedra | FL | 32082 | | $50.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2476 | Las Vegas Outlet Center | Attn Robyn Woddruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2476 | Las Vegas Outlet Center | Attn Robyn Woddruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 34 | Las Vegas Review Journal | Credit Office | PO Box 70 | | | Las Vegas | NV | 89125-0070 | | 22889.5 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2753 | LaSalle Investment Management Inc | Denise W Killebrew | Baker Donelson Bearman Caldwell & Berkowitz PC | 420 20th St N Ste 1600 | | Birmingham | AL | 35203 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2600 | Laurel Park Retail Properties Inc by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Place Blvd | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2600 | Laurel Park Retail Properties Inc by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Place Blvd | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/2009 | 2951 | LAURIE STRUBLE | | 248 PARCHMAN AVE | | | NEWHALL | CA | 91321 | | $25.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/11/2010 | 3388 | LAYMAN SHREVES | | 2807 JOSEPH HOOKER ST | | | HOPEWELL | VA | 23860 | | 170 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/11/2010 | 3389 | LAYMAN SHREVES | | 2807 JOSEPH HOOKER ST | | | HOPEWELL | VA | 23860 | | $0.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2381 | Lee County Tax Collector | Catherine M Curtis | c o Legal Department | PO Box 850 | | Fort Myers | FL | 33902-0280 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 11/30/2009 | 3213 | Lee County Tax Collector | Catherine M Curtis | c o Legal Department | PO Box 850 | | Fort Myers | FL | 33902 | | 4180.31 A | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/09/2009 | 1164 | LEE ENTERPRISES | | IDAHO PUB PO BOX 548 | | | TWIN FALLS | ID | 83303-0548 | | $1,307.28 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1317 | Legacy Village Partners LLC | Stuart L Larsen Its Attorney | Day Ketterer Ltd | 200 Market Ave N Ste 300 | | Canton | OH | 44702 | | 12659.13 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/27/2009 | 68 | LENCO MARINE INC | | 4700 SE MUNICIPAL CT | | | STUART | FL | 34997 | | $17,816.18 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1299 | LENDA PRODUCTS INC | | 1547 FENPARK DR | | | FENTON | MO | 63026 | | $2,833.80 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2520 | Lennox Industries Inc | Peter C Lewis & Jamie Seaberry | Adorno Yoss White & Wiggins LLP | 901 Main St Ste 6200 | | Dallas | TX | 75202 | | 30232.8 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2560 | Lennox Industries Inc | Peter C Lewis & Jamie Seaberry | Adorno Yoss White & Wiggins LLP | 901 Main St Ste 6200 | | Dallas | TX | 75202 | | 300.65 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2043 | Lenox Square | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2043 | Lenox Square | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/19/2009 | 1175 | Lensbabies LLC | Attn Kim Schetter | 516 SE Morrison Ste M4 | | | Portland | OR | 97214 | | 35250.7 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2353 | Leonard Wayne | | 5485 Southwood Ct | | | Antioch | CA | 94531 | | 1265.94 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2353 | Leonard Wayne | | 5485 Southwood Ct | | | Antioch | CA | 94531 | | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2469 | LESLIE WALKER & VERNA WALKER | | 2539 S FAIRWAY | | STORE NO 0655 | POCATELLO | ID | 83201 | | $1,158.70 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2468 | Leslie Walker and Verna Walker | | PO Box 967 | | | Pocatello | ID | 83402 | | 997.21 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/08/2009 | 940 | Lester Harvey | | 17325 SE 264th St | | | Covington | WA | 98042 | | 33 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/09/2009 | 1211 | Levin Management Agent for the Hills Village Center Bedminster NJ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | 112.97 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/09/2009 | 1215 | Levin Management Agent for the Hills Village Center Bedminster NJ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $37,460.20 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2627 | Lewis Investments & Holdings LLC et al | | PO Box 8216 | | | Missoula | MT | 59807 | | $176,316.44 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2632 | Lewis Investments & Holdings LLC et al | George D Lewis | PO Box 8216 | | | Missoula | MT | 59807 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 11/06/2009 | 3195 | Lewis Investments & Holdings LLC et al | George D Lewis | PO Box 8216 | | | Missoula | MT | 59807 | | $3,048.08 A | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1685 | Lewisville Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expy | | Dallas | TX | 75205 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1686 | Lewisville Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expy | | Dallas | TX | 75205 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1782 | Lewisville Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expy | | Dallas | TX | 75205 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1785 | Lewisville Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expy | | Dallas | TX | 75205 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1786 | Lewisville Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expy | | Dallas | TX | 75205 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 01/19/2010 | 3268 | Lewisville Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | | $4.94 A | 7/16/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 01/19/2010 | 3269 | Lewisville Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | | $1,217.02 A | 7/16/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 01/19/2010 | 3270 | Lewisville Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | | 952.29 A | 7/16/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 01/19/2010 | 3271 | Lewisville Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | | 4785.97 A | 7/16/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 01/19/2010 | 3272 | Lewisville Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | | 370.08 A | 7/16/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1917 | Lexington County | | 212 S Lake Dr | | | Lexington | SC | 29072 | | 3216.01 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2625 | Liberty Insurance Corporation | | 175 Berkeley St | | | Boston | MA | 02117 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2818 | Liberty Mutual Insurance Company Liberty Insurance Corporation | Liberty Mutual Insurance Company | Brian Cann Counsel | 175 Berkeley St | Mail Stop 07C | Boston | MA | 02117 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 05/28/2009 | 963 | Liberty Place Retail Associates LP | David B Aaronson | Drinker Biddle & Reath LLP | One Logan Square | 18th & Cherry St | Philadelphia | PA | 19103 | | 103856.53 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2070 | Liberty Plaza | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 4696.92 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2070 | Liberty Plaza | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $239,543.18 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/24/2009 | 83 | Liberty Synergistics dba Liberty Photo Products | Liberty Synergistics | 1041 Calle Trepadora | | | San Clemente | CA | 92673 | | $200,430.42 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2062 | Liberty Tree Square | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 2814.78 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2062 | Liberty Tree Square | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $52,403.09 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/24/2009 | 3227 | Life Industries Corporation | Frank Fuzia | 4060 Bridgeview Dr | | | N Charleston | SC | 29405 | | $4,060.92 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1255 | LIFE IS GOOD INC | | 15 HUDSON PARK DR | | | HUDSON | NH | 03051 | | $18,030.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 241 | Life is good Wholesale | | 15 Hudson Pk Dr | | | Hudson | NH | 03051 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 503 | Lifetime Brands Inc | Marie Doerrbecker | 1000 Stewart Ave | | | Garden City | NY | 11590 | | $42,854.50 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1911 | Linda Moleti | | 19 Chase Ln | | | Levittown | NY | 11756 | | 50 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/06/2009 | 2878 | Linda Szafranski | | 11085 Lake Cir Dr | | | Saginaw | MI | 48069 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/06/2009 | 2877 | LINDA SZAFRANSKI | | 11085 LAKE CIR S D | | | SAGINAW | MI | 48609 | | $55.20 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 571 | Link Mark International Limited | Wong Tung Tung Op Mgr | Unit No 6 5F Metro Centre II | No 21 Lam Hing St | | Kowloon Bay | Kowloon | | | Hong Kong | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1293 | Link Mark International Ltd | Henry Scherr | 6574 Via Vicenza | | | Delray Beach | FL | 33446 | | 49714 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2111 | Linton Delray LLC | David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | | Southfield | MI | 48075 | | $951.45 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/2009 | 2112 | Linton Delray LLC | c o David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | | $44,231.33 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1668 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | | 483527.13 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/07/2010 | 3373 | LISA COOK | | 1855 GILES BRIDGE RD | | | POWHATAN | VA | 23139 | | $162.99 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/26/2009 | 76 | Lisa Finck dba Advance Camera Repair | Lisa Finck | Advance Camera Repair | 7441 Garden Grove Blvd Ste J | | Garden Grove | CA | 92841 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/11/2009 | 176 | Lisa Finck dba Advance Camera Repair | Lisa Finck | Advance Camera Repair | 7441 Garden Grove Blvd Ste J | | Garden Grove | CA | 92841 | | 56113.98 | A | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 426 | Lobello Properties Partnership | Susan Gregory | PO Box 7084 | | | Dallas | TX | 75209 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/01/2009 | 741 | Lomographic Corp | | 41 W 8th St | | | New York | NY | 10011 | | $4,403.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/18/2009 | 907 | Long Island Lighting Company dba LIPA | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801 | | 8727.75 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1801 | LORENA LAYDEN | | 3719 BRENBROOK DR | | 63240 | RANDALLSTOWN | MD | 21133 | | 300 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1801 | LORENA LAYDEN | | 3719 BRENBROOK DR | | 63240 | RANDALLSTOWN | MD | 21133 | | 460 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2355 | LORI LABORDE | | 79 BAYOU VISTA DR | | | HITCHCOCK | TX | 77563 | | 78 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/10/2009 | 2910 | LORI LEVINER & GREGORY LEVINER | | 1063 HARCH DR | | | IRMO | SC | 29063 | | 336.39 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2891 | Lorraine Boyce | Law Offices of G Kevin Fasic | PO Box 1680 | | | Wilmington | DE | 19899 | | 500000 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/06/2009 | 2892 | LOS ANGELES COUNTY FIRE DEPT | | PO BOX 513148 | | | LOS ANGELES | CA | 90051-1148 | | 105.88 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/06/2009 | 2892 | LOS ANGELES COUNTY FIRE DEPT | | PO BOX 513148 | | | LOS ANGELES | CA | 90051-1148 | | $424.40 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/06/2009 | 2892 | LOS ANGELES COUNTY FIRE DEPT | | PO BOX 513148 | | | LOS ANGELES | CA | 90051-1148 | | | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1667 | LOWEPRO | | 1003 GRAVENSTEN HWY N STE 200 | | | SEBASTOPOL | CA | 95472 | | 92932.03 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/08/2009 | 948 | LSB Partners LLC | c o Dodgson Management Co Inc | 125 Ottawa Ave NW Ste 350 | | | Grand Rapids | MI | 49503 | | $13,763.63 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/10/2009 | 601 | Lucas County Treasurer | | One Government Ctr Ste 500 | | | Toledo | OH | 43604 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 02/25/2009 | 80 | LUCIDIOM INC | STEPHEN GIORDANO | 8100 BOONE BLVD STE 310 | | | VIENNA | VA | 22182 | | $92,528.62 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2749 | LUPES CLEANING | JANITORIAL SERVICES | 6791 HWY 2 NO 4 | | | COMMERCE CITY | CO | 80022 | | 520 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2751 | LUPES CLEANING | | 6791 HWY 2 NO 4 | | | COMMERCE CITY | CO | 80022 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/20/2009 | 302 | Lynda Hall Tax Collector | Madison County Courthouse | 100 Northside Sq | | | Huntsville | AL | 35801 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 12/15/2009 | 3238 | Lynda Hall Tax Collector | Madison County Courthouse | 100 Northside Sq | | | Huntsville | AL | 35801 | | $0.00 | A | | 3/16/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 12/15/2009 | 3238 | Lynda Hall Tax Collector | Madison County Courthouse | 100 Northside Sq | | | Huntsville | AL | 35801 | | $1,305.44 | A | | 3/16/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1387 | Lynnhaven Mall LLC a debtor in possession SD NY 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1387 | Lynnhaven Mall LLC a debtor in possession SD NY 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3052 | Lynnhaven Mall LLC a debtor in possession SD NY 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | 3351.49 | A | | 7/14/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3052 | Lynnhaven Mall LLC a debtor in possession SD NY 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | 171200.37 | A | | 7/14/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1468 | Lynnhaven Mall LLC A Debtor In Possession SD NY No 09 11977 | Stephen Warsh | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 856 | M C S Industries Inc | | 2280 Newlins Mill Rd | | | Palmer | PA | 18045 | | $81,516.64 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1605 | M J REIDER ASSOCIATES INC | | 107 ANGELICA ST | | | READING | PA | 19611 | | 55 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/12/2009 | 1116 | M M BLOOMINGTON ASSOCIATES LLC | ATTN MICHAEL R DOCHERTY | 4600 WEST 77TH ST STE 227 | | | EDINA | MN | 55435 | | 61461.48 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2347 | M M Bloomington Associates LLC | Michael R Docherty Attorney at Law PLLC | 4600 W 77th St Ste 227 | | | Edina | MN | 55439 | | $1,000.00 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/26/2010 | 3468 | M NACASTRO | | 17708 TREE LAWN DR | | | ASHTON | MD | 20861 | | $1,449.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2263 | Macerich Buenaventura Limited Partnership 203270 1524 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1774 | Macerich Buenaventura Parnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | $0.00 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1774 | Macerich Buenaventura Parnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | $65,784.18 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1773 | Macerich Cerritos LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | $2,786.37 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1773 | Macerich Cerritos LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | $8,293.55 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1769 | Macerich Fiesta Mall LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | 2082.21 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1769 | Macerich Fiesta Mall LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | $7,110.90 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/09/2010 | 3435 | Macerich Fiesta Mall LLC Macerich 203270 1519 | Thomas J Leanse Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | $82.17 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2010 | 3451 | Macerich Fiesta Mall LLC Macerich 203270 1519 | Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | W/D | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2010 | 3456 | Macerich Fiesta Mall LLC Macerich 203270 1519 | Thomas J Leanse Esq | Katten Muchin Rosenman LLP | 2029 Century Blvd E 26th Fl | | Los Angeles | CA | 90067 | | W/D | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2265 | Macerich Fiesta Mall LLC Macerich203270 1519 | Brian D Huben Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2229 | Macerich Los Cerritos LLC | Dustin P Branch Esq | 2029 Centruy Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/09/2010 | 3440 | Macerich Los Cerritos LLC 203270 1522 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | $213.84 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2010 | 3449 | Macerich Los Cerritos LLC 203270 1522 | Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | W/D | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1771 | Macerich Oaks LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | $12,070.98 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1771 | Macerich Oaks LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | $185,354.82 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2230 | Macerich Oaks LLC | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/2010 | 3439 | Macerich Oaks LLC 203270 1523 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | $259.38 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2010 | 3448 | Macerich Oaks LLC 203270 1523 | Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | | | | W/D | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 657 | MackayMitchell Envelope Company dba MackayMitchell Photopak | Attn Susan Rausch | 2100 Elm St Se | | | Minneapolis | MN | 55414-2597 | | $51,872.80 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/14/2009 | 3016 | Macon Bibb County Tax Commissioner | c o Blake Edwin Lisenby Esq | Sell & Melton LLP | PO Box 229 | | Macon | GA | 31202-0229 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/01/2010 | 3418 | Macon Bibb County Tax Commissioner | Blake Edwin Lisenby Esq | PO Box 229 | | | Macon | GA | 31202 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/01/2010 | 3419 | Macon Bibb County Tax Commissioner | Blake Edwin Lisenby Esq or Chris E Miranda Esq | Sell & Melton LLP | PO Box 229 | | Macon | GA | 32902-0229 | | $2,236.34 | A | 8/14/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/02/2010 | 3461 | Macon Bibb County Tax Commissioner | c o Blake Edwin Lisenby Esq or Chris E Miranda Esq | Sell & Melton LLP | PO Box 229 | | Macon | GA | 32902-0229 | | EXPUNGED | A | 8/14/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/02/2010 | 3462 | Macon Bibb County Tax Commissioner | Blake Edwin Lisenby Esq | PO Box 229 | | | Macon | GA | 31202 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2607 | Madison 2400 Realty LLC | Jay B Solomon | Klein & Solomon LLP | 275 Madison Ave 11th Fl | | New York | NY | 10016 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2572 | Madison University Mall LLC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 1105 | Madison Waldorf LLC | c o Mitchell B Weitzman Esq & Bean Kinney & Korman PC | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | | $149,024.07 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 1105 | Madison Waldorf LLC | c o Mitchell B Weitzman Esq & Bean Kinney & Korman PC | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | | $2,836.11 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2569 | Madison Waldrof LLC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 224 | Madix Inc | Attn Melanie Leeper | 700 Airport Rd | | | Terrell | TX | 75160 | | $20,451.71 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 38 | Magic Software | Peggy Jones | 23046 Avenida de la Carlota Ste 300 | | | Laguna Hills | CA | 92653 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/27/2009 | 70 | Magic Software | Peggy Jones | 23046 Avenida de la Carlota Ste 300 | | | Laguna Hills | CA | 92653 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 2010 | MAGIC SOFTWARE ENTERPRISES INC | | 23046 AVENIDA DE LA CARLOTA STE 300 | | | LAGUNA HILLS | CA | 92653 | | $58,006.62 | A | 2/27/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2306 | Makabe & Makabe LLC a California Limited Liability Company | c o Jack Zakariaie Esq | 1801 Century Park E Ste 110 | | | Los Angeles | CA | 90067 | | $166,390.89 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1741 | MALDEN INTERNATIONAL DESIGNS | | 20 KENDRICK RD | | | WAREHAM | MA | 02571 | | 56190 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2050 | Mall at Rockingham Park | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 2521.26 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2050 | Mall at Rockingham Park | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 7557.66 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1992 | Mall of Georgia | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $6,500.55 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1992 | Mall of Georgia | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $70,562.29 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2492 | Mall of New Hampshire | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2492 | Mall of New Hampshire | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/27/2009 | 934 | Mamiya America Group DBA Mac Group | | 8 Westchester Plaza | | | Elmsford | NY | 10523 | | $5,524.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/10/2009 | 3023 | Manatee County Florida | Robert M Eschenfelder Deputy County Atty | PO Box 1000 | | | Bradenton | FL | 34206-1000 | | $58.52 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 336 | Manns Bait Company | Kurt Oelerich | 1111 State Docks Rd | | | Eufaula | AL | 36027 | | 1046.47 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2774 | MAPLE TREE CENTER LLC | C O PACE PROPERTIES LLC | 1401 S BRENTWOOD BLVD STE 900 | | | ST LOUIS | MO | 63144 | | $1,931.96 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2725 | MAPLEWOOD COMMONS LLC | THE ROBERT LARSEN PARTNERS | 2252 LENWOOD COURT SW | | STORE NO 1530 | ROCHESTER | MN | 55902 | | 70070.94 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2731 | MAPLEWOOD COMMONS LLC | ROBERT LARSEN PARTNERS | 2252 LENWOOD CT SW | | STORE NO 1530 | ROCHESTER | MN | 55902 | | 7958.23 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1993 | Maplewood Mall | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $2,471.42 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1993 | Maplewood Mall | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 79085.44 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 90 | Maps Unique Inc | Wanda Berry | PO Box 717 | | | Kure Beach | NC | 28449 | | $1,918.05 | | 2/26/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/10/2009 | 2904 | MARIA STUART | | 7505 WD COURT | | | LIPAN | TX | 76462 | | $298.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/23/2009 | 697 | Maricopa County Treasurer | Madeleine C Wanslee | Gust Rosenfeld PLC | 201 E Washington Ste 800 | | Phoenix | AZ | 85004 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 02/04/2010 | 3282 | Maricopa County Treasurer | Madeleine C Wanslee | Gust Rosenfeld PLC | 201 E Washington Ste 800 | | Phoenix | AZ | 85004-2327 | | $7,733.03 | A | 4/23/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 519 | Marietta Power | Jennifer B Simpson | Moore Ingram Johnson & Steele LLP | Emerson Overlook | 326 Roswell St | Marietta | GA | 30060 | | $66.23 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/04/2009 | 3117 | MARILYN BORNEMEIER | | PO BOX 168 | | | E ORLEANS | MA | 02643-0168 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 09/04/2009 | 3118 | MARILYN BORNEMEIER | | PO BOX 168 | | | E ORLEANS | MA | 02643-0168 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 448 | Marilyn E Wood Revenue Commissioner | | PO Drawer 1169 | | | Mobile | AL | 36633-1169 | | $1,589.91 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1629 | Marin County Tax Collector | | PO Box 4220 | | | San Rafael | CA | 94913 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/21/2009 | 693 | Marinco | | 2655 Napa Valley Corp Dr | | | Napa | CA | 94558 | | $13,047.56 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/06/2009 | 2879 | MARISON CHERYL BRINKER | | 2440 WOOD ST | | | RIVER GROVE | IL | 60171 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/03/2009 | 3100 | Marital Trust U W O Marl M Cummings Jr etal | David A Boyett III | 3800 Airport Blvd Ste 203 | | | Mobile | AL | 36608 | | EXPUNGED | A | | 7/17/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1666 | Marital Trust UWO Marl M Cummings Jr et al | David A Boyett III | 3800 Airport Blvd Ste 203 | | | Mobile | AL | 36608 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/04/2009 | 3129 | Marital Trust UWO Marl M Cummings Jr et al | David A Boyett III | 3800 Airport Blvd Ste 203 | | | Mobile | AL | 36608 | | $23,857.80 | A | 7/17/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 1208 | Marjojo Limited Partnership | | 872 Massachusetts Ave | | | Cambridge | MA | 02139 | | 8025.73 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/27/2009 | 3188 | Mark A Gershon | Polsinelli Shughart PC | 161 N Clark St Ste 4200 | | | Chicago | IL | 60601 | | 91980 | A | 7/27/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/27/2009 | 3191 | Mark A Gershon | Polsinelli Shughart PC | 161 N Clark St Ste 4200 | | | Chicago | IL | 60601 | | EXPUNGED | A | 7/27/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 821 | Mark A Keck | | 8529 Pedigo Rd | | | Powell | TN | 37849 | | $201.45 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/21/2009 | 643 | Mark Alan Hanson | | 10085 Vasold Rd | | | Freeland | MI | 48623 | | $218.39 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/27/2009 | 3076 | MARK BELL | | 4048 MUDDY CREEK RD | | | VIRGINIA BEACH | VA | 23457 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/27/2009 | 3077 | MARK BELL | | 4048 MUDDY CREEK RD | | | VIRGINIA BEACH | VA | 23457 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/2009 | 822 | Mark Bremer | | PO Box 74 | | | Jenison | MI | 49429 | | 194.99 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/11/2009 | 3067 | MARK DEHOFF | | 350 GREENLOW RD | | | BALTIMORE | MD | 21228 | | $18,000.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2010 | 3358 | MARK NELSON | | PO BOX 274 | | | DOWELL | MD | 20629 | | $681.61 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/01/2010 | 3359 | MARK NELSON | | PO BOX 274 | 517 MARLBORO COURT | | DOWELL | MD | 20629 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/01/2010 | 3417 | MARK RINEHART | | 433 HELMAN | | | INDIANA | PA | 15701 | | $96.07 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2486 | Marley Station | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2486 | Marley Station | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2010 | 3351 | MARLIES GIBSON | | 8611 MUSIC ST | | | NOVELTY | OH | 44072 | | 378.48 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2010 | 3354 | MARLIES GIBSON | | 8611 MUSIC ST | | | NOVELTY | OH | 44072 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/04/2009 | 809 | Marlite Co | Commercial Collection Corp | PO Box 288 | | | Tonawonda | NY | 14150 | | $12,749.32 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2719 | Marshall Dennehey Warner Coleman & Goggin | Kevin J Connors | PO Box 8888 | | | Wilmington | DE | 19899-8888 | | $306.36 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2835 | MARSHALL DENNEHEY WARNER COLEMAN AND GOGGIN | KEVIN J CONNORS | 1220 N MARKET ST | PO BOX 8888 | | WILMINGTON | DE | 19899 | | $2,919.94 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 543 | Martha N McNelly | Warner Johnson | c o Duckwort Morris Real Estate | PO Box 1999 | | Tuscaloosa | AL | 35401 | | 2733.33 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1821 | MARYANN WEBSTER | | 122 KIMBLE ST | | | BELLE CHASSE | LA | 70037 | | 95.69 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/20/2010 | 3346 | Maryland Department of Natural Resources | c o Lex Barbour | 580 Taylor Ave | | | Annapolis | MD | 21401 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/20/2010 | 3397 | Maryland Department of Natural Resources | c o Lex Barbour | 580 Taylor Ave | | | Annapolis | MD | 21401 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 289 | Maryland Saltwater Sportfishermens Association | MSSA | 8461 Fort Smallwood Rd | | | Pasadena | MD | 21122 | | 18700 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/09/2009 | 1160 | MASTER FISHING TACKLE CORP | | PO BOX 5247 1009 EAST BEDMAR ST | | | CARSON | CA | 90746 | | 5357.01 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1784 | Master Lock Company | Attn Rob Hanus | 137 W Forest Hill Ave | | | Oak Creek | WI | 53154 | | 4559.29 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2000 | 1635 | MATANUSKA ELECTRIC ASSOCIATION INC | | PO BOX 2929 | | | PALMER | AK | 99645-2929 | | 741.21 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1775 | Matthew Chichester | | 7 Bunny Ln | | | Amityville | NY | 11701 | | 50 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 151 | Matthews Heating and Air Conditioning | | 5001 Allen Pl | | | Corpus Christi | TX | 78411 | | 1709 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1598 | MAUI ELECTRIC COMPANY MECO | | PO BOX 1670 | | | HONOLULU | HI | 96806-1670 | | $3,156.12 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2472 | Maui Marketplace Investment Group Inc | Timothy M Lupinacci | Baker Donelson Bearman Caldwell & Berkowitz PC | 420 20th St N Ste 1600 | | Birmingham | AL | 35203 | | $74,032.31 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2752 | Maui Marketplace Investment Group Inc c o LaSalle Investment Management Inc | Denise W Killebrew | Baker Donelson Bearman Caldwell & Berkowitz PC | 420 20th St N Ste 1600 | | Birmingham | AL | 35203 | | $4,159.01 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2752 | Maui Marketplace Investment Group Inc c o LaSalle Investment Management Inc | Denise W Killebrew | Baker Donelson Bearman Caldwell & Berkowitz PC | 420 20th St N Ste 1600 | | Birmingham | AL | 35203 | | 4472.48 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/15/2009 | 689 | Maurice Sporting Goods | Michael Klein | 1910 Techny Rd | | | Northbrook | IL | 60065 | | $8,535.83 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/07/2010 | 3366 | Maury Schiowitz | | 500 N Congress Ave Apt 112 | | | West Palm Beach | FL | 33401 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/07/2010 | 3371 | Maury Schiowitz | | 500 N Congress Ave Apt 112 | | | West Palm Beach | FL | 33401 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2367 | MB Minneapolis 8th Street LLC | c o Inland American Office Management LLC | c o Bert Bitourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | | 79327.82 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2834 | MB Minneapolis 8th Street LLC | Karen C Bifferato and Christina M Thompson | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 | | $558.37 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1532 | MB&S SILVERMAN LLC | | 23754 HARWICH PL | | | WEST HILLS | CA | 91307-1811 | | $132,560.57 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2502 | MBL Monroeville LP by CBL & Associates Management Inc managing agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2502 | MBL Monroeville LP by CBL & Associates Management Inc managing agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1803 | MCGIFFERT & ASSOCIATES | | PO BOX 20559 | | | TUSCALOOSA | AL | 35402-0559 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1804 | McGiffert and Associates LLC | Wendy Edmonson | PO Box 20559 | | | Tuscaloosa | AL | 35402 | | 75.71 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 211 | McGraw Hill Broadcasting BDA KMGH TV | Victoria Reynolds | 123 Speer Blvd | | | Denver | CO | 80203 | | 41373.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2286 | MCNEES WALLACE & NURICK LLC | JAMES L FRITZ | 100 PINE ST | PO BOX 1166 | | HARRISBURG | PA | 17108-1166 | | $42,129.88 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2398 | MCS Hemet Valley Center LLC | | 990 Highland Dr Ste 200 | | | Solana Beach | CA | 92075 | | $1,418.64 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2509 | MCS HEMET VALLEY MALL | | 2200 W FLORIDA AVE STE 300 | | | HEMET | CA | 92545 | | 51640.2 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2544 | MCW RC GA Howell Mill Village LLC | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | $14,385.93 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2546 | MCW RC GA Howell Mill Village LLC | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | 1421.25 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2546 | MCW RC GA Howell Mill Village LLC | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2293 | MEADOWCREEK SQUARE SC LTD | SABRE REALTY MGMT INC | C O AMY R SALLUSTI ESQ | GEARY PORTER & DONOVAN PC | 16475 DALLAS PKWY STE 400 | ADDISON | TX | 75001-6856 | | $7,077.06 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2161 | Mears Properties LLC as Successor to Mears Properties LLLP | Attn Mark L Miller Esq | Adelberg Rudow Dorf & Hendler LLC | 7 St Paul St Ste 600 | | Baltimore | MD | 21202 | | $107,408.37 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/10/2009 | 2900 | MEDALLION LANDSCAPE MANAGEMENT | | PO BOX 3052 | | | SAN JOSE | CA | 95156-3052 | | $600.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 616 | Meg Tackle Imports Inc dba Jeros Tackle | | PO Box 39 | | | Rahway | NJ | 07065 | | $1,211.28 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/14/2010 | 3381 | MegaPath Inc | William A Hazeltine | Sullivan Hazeltine Allinson LLC | 4 E 8th St Ste 400 | | Wilmington | DE | 19801 | | 1023.79 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/26/2009 | 900 | Meguiars Inc | Attn Erik Ranbargar | 17991 Mitchell S | | | Irvine | CA | 92614 | | $48,014.95 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 322 | Melvin & Martindale Ltd | | PO Box 7084 | | | Dallas | TX | 75209 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1641 | Melvin and Martindale Ltd | | PO Box 7084 | | | Dallas | TX | 75209 | | $7,187.53 | A | 3/23/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1971 | Melvin Dagovitz & Angela Dagovitz | c o Law Offices of Charles J Phillips | PO Box 7047 | | | Corte Madera | CA | 94976 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1820 | Melvin Dagovitz and Angela Dagovitz | c o Law Offices of Charles J Philipps | PO Box 7047 | | | Corte Madera | CA | 94976 | | $261,054.28 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 676 | Memphis Light Gas & Water Division | | PO Box 430 | | | Memphis | TN | 38101-0430 | | $7,630.61 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 514 | Mercury Marine | Mary Binning | PO Box 1939 | | | Fond Du Lac | WI | 54936 | | $113,512.08 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/2009 | 1863 | Meriden Square Partnership No 2 LLC & Meriden Square Partnership No 3 LLC | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1937 | Meriden Square Partnership No 2 LLC & Meriden Square Partnership No 3 LLC | Niclas A Ferland Esq and Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $126.29 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2318 | Meriden Square Partnership No 2 LLC & Meriden Square Partnership No 3 LLC | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | 1808.7 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/22/2009 | 1114 | Meriden Tax Collector | | 142 E Main St Rm 117 | | | Meriden | CT | 06450 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 537 | Meridian Charter Township | Mary Ann Groop | Treasurers Office | 5151 Marsh Rd | | Okemos | MI | 48864 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/23/2009 | 678 | MERIDIAN CHARTER TOWNSHIP | TREASURERS OFFICE | 5151 MARSH RD | | | OKEMOS | MI | 48864 | | EXPUNGED | A | 3/25/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 10/28/2009 | 3190 | Meridian Chater Township | | 5151 Marsh Rd | | | Okemos | MI | 48864 | | $2,200.56 | A | 3/25/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2505 | Meridian Mall Limited Partnership by CBL & Associates Management Inc managing agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 203 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | 1126.55 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2505 | Meridian Mall Limited Partnership by CBL & Associates Management Inc managing agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 203 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | 83128.88 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/06/2009 | 1039 | Meridian Village LLC | Attn Charles Royce | K&L Gates LLP | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | 6917.51 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/06/2009 | 1041 | Meridian Village LLC | Attn Charles Royce | K&L Gates LLP | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | $2,707.67 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 153 | Merlin Products LLC | Millo Galffa | 204 SE 2nd Ave | | | Crystal River | FL | 34429 | | 671.78 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/08/2009 | 945 | Merrill Communications | | One Merrill Cir | | | St Paul | MN | 55108 | | $3,000.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 281 | MERRILLS PAINT & GLASS INC | ROBERT E MERRILL | 5535 EAST HWY 39 | | | OGDEN | UT | 84317 | | EXPUNGED | | 2/25/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/07/2009 | 2897 | METAMORPHOSIS INC | KIM BLACKWOOD | 4114 VIA MIRA MONTE | | | CALABASAS HILLS | CA | 91301 | | $12,250.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/07/2009 | 1501 | Metro Door Inc | | 3500 Sunrise Hwy Bldg 100 Ste 210 | PO Box 9001 | | Great River | NY | 11739 | | $303.10 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1728 | Metro Outdoor Services | | 8155 Eagle Creek Ave | | | Prior Lake | MN | 55372 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/14/2009 | 3020 | METRO PLAZA ASSOCIATES | JUDSON C GRAY | THE GRAY LAW FIRM PS | 4142 6TH AVE | | TACOMA | WA | 98406 | | $455.00 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/14/2009 | 3021 | METRO PLAZA ASSOCIATES | | PO BOX 98922 | | | LAKEWOOD | WA | 98498-0922 | | $90,545.70 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1725 | METRO SNOW REMOVAL SER INC | | 8155 EAGLE CREEK AVE | | | PRIOR LAKE | MN | 55372 | | $89.00 | A | 4/13/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 630 | Metro Snow Removal Services Inc | | 8155 Eagle Creek Rd | | | Prior Lake | MN | 55372 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 160 | Metropolitan Edison Company a FirstEnergy Company | | 331 Newman Springs Rd Bldg 3 | | | Red Bank | NJ | 07701 | | 399.49 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 187 | Metropolitan Government Trustee | Andrew D McClanahan | Metropolitan Department of Law | PO Box 196300 | | Nashville | TN | 37219-6300 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 188 | Metropolitan Government Trustee | Andrew D McClanahan | Metropolitan Department of Law | PO Box 196300 | | Nashville | TN | 37219-6300 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 189 | Metropolitan Government Trustee | Andrew D McClanahan | Metropolitan Department of Law | PO Box 196300 | | Nashville | TN | 37219-6300 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 190 | Metropolitan Government Trustee | Andrew D McClanahan | Metropolitan Department of Law | PO Box 196300 | | Nashville | TN | 37219-6300 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 191 | Metropolitan Government Trustee | Andrew D McClanahan | Metropolitan Department of Law | PO Box 196300 | | Nashville | TN | 37219-6300 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 192 | Metropolitan Government Trustee | Andrew D McClanahan | Metropolitan Department of Law | PO Box 196300 | | Nashville | TN | 37219-6300 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 193 | Metropolitan Government Trustee | Andrew D McClanahan | Metropolitan Department of Law | PO Box 196300 | | Nashville | TN | 37219-6300 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1983 | Metropolitan Government Trustee | c o Andrew D McClanahan | Department of Law | PO Box 196300 | | Nashville | TN | 37216 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 02/26/2010 | 3301 | Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 | | $217.16 | A | 3/10/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 02/26/2010 | 3302 | Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 | | 388.76 | A | 3/10/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 02/26/2010 | 3303 | Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 | | $502.24 | A | 3/10/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 02/26/2010 | 3304 | Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 | | $255.92 | A | 3/10/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 02/26/2010 | 3305 | Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 | | 348.93 | A | 3/10/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 02/26/2010 | 3306 | Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 | | $214.92 | A | 3/10/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1529 | Metropolitan Life Insurance Company | Attn Robert Goldstein Esq | 3500 Lenox Rd NE Ste 1800 | | | Atlanta | GA | 30326-4239 | | $255,480.98 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2342 | Metropolitan Life Insurance Company | Gregg P Hirsch Associate General Counsel | 1095 Avenue of the Americas | | | New York | NY | 10036 | | W/D | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2158 | METROPOLITAN ST LOUIS SEWER DISTRICT | | PO BOX 437 | | | ST LOUIS | MO | 63166 | | $496.93 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2705 | Meyerland Plaza De LLC | Laurance J Warco | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | Atlanta | GA | 30309-3996 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/13/2009 | 827 | Miami Dade County Tax Collector | | Bankruptcy Unit | 140 W Flagler St Ste 1403 | | Miami | FL | 33130 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/18/2009 | 3244 | Miami Dade County Tax Collector | | Miami Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | Miami | FL | 33130 | | $2,858.82 | A | 5/13/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/12/2009 | 1123 | Miami Dade Water and Sewer | Attn Collection Branch Bankruptcy Unit | PO Box 149089 | | | Coral Gables | FL | 33114 | | $541.95 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2671 | Miami Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | | $30,772.36 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/12/2009 | 755 | Michael A Wansky | | 2021 Regatta Cir | | | Virginia Beach | VA | 23454 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/17/2009 | 3040 | Michael and Sherry Armbrister | Sherry S Armbrister | PO Box 927 | | | Dublin | VA | 24084 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2558 | MICHAEL BOSMA | | 1075 SAGENISH ST | | | HASTINGS | MI | 49058 | | $218.39 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1648 | Michael Croce | | 12 Knowles Ln | | | W Kingston | RI | 02892 | | $149.99 | A | 4/17/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1649 | Michael Croce | | 12 Knowles Ln | | | W Kingston | RI | 02892 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2738 | MICHAEL FISHER | | 27713 VILLA RD | | | EASTON | MD | 21601 | | $36.99 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2068 | Michael G Gruber | | 149 Chippewa Trl | | | Medford Lakes | NJ | 08055 | | 17545.24 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1796 | MICHAEL HADDEN | | 85 OLD HWY 85 | | 98474 | SENOIA | GA | 30276 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2010 | 3347 | Michael J Bosma | | 1075 Sagenish St | | | Hastings | MI | 49058 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/06/2010 | 3425 | MICHAEL MANNING | | 3439 MERRIMAC RD | | | DAVIDSONVILLE | MD | 21035 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/06/2010 | 3426 | MICHAEL MANNING | | 3439 MERRIMAC RD | | | DAVIDSONVILLE | MD | 21035 | | $216.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2349 | Michael R Mariano | | 16341 SE 16st St | | | Bellevue | WA | 98008 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2196 | MICHAEL REILLY | | 1520 OVERBROOK RD | | 63143 | ENGLEWOOD | FL | 34223 | | $0.00 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/07/2009 | 596 | Michael S Howard | | 722 Washington Ave No 202 | | | Golden | CO | 80401 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1286 | MICHAEL WANSKY | | 2021 REGATTA CIR | | | VIRGINIA BEACH | VA | 23454 | | $275.40 | A | 5/6/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2358 | MICHELLE MACFARLANE | | 1207 CASCADE CT | | | SULTAN | WA | 98294 | | 500 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

In re RCC Liquidating Corp.
Case No. 09-10617 (MFW)

Page 42 of 73

6/30/2011 12:17 PM
RCC - Claim Register as of 110630

| Date Filed | No. | Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/2009 | 575 | MICHELLE STEARNES | | 514 E KAMALA | | | OXNARD | CA | 93033 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/22/2009 | 913 | MICHELLE STEARNES | | 514 E KAMALA | | | OXNARD | CA | 93033 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/26/2009 | 991 | MICHELLE STEARNES | | 514 E KAMALA | | | OXNARD | CA | 93033 | | $1,914.45 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/11/2010 | 3382 | Michile A Lewis | | 14050 N Division | | | Cedar Springs | MI | 49319 | | $117.19 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/11/2010 | 3383 | MICHILE LEWIS | | 14050 N DIVISION | | | CEDAR SPRINGS | MI | 49319 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 05/14/2009 | 880 | Microsoft Corporation and Microsoft Licensing GP | c o Hilary Bramwell Mohr | Riddell Williams PS | 1001 4th Ave Ste 4500 | | Seattle | WA | 98154-1192 | | $7,423.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1295 | MID CAROLINA ELECTRIC COOPERATIVE | | PO BOX 669 | | | LEXINGTON | SC | 29071-0669 | | $883.56 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 924 | MidAmerican Energy Company | | 320 LeClaire St | | | Davenport | IA | 52801 | | 17420.64 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1309 | MIDDLE GEORGIA NEWSPAPER GRP | | PO BOX 4167 | | | MACON | GA | 31208 | | 8322 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/01/2009 | 742 | Middle Tennessee Electric Membership Corporation | | 555 New Salem Rd | | | Murfreesboro | TN | 37129 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1487 | Middle Tennessee Electric Membership Corporation | | 555 New Salem Rd | | | Murfreesboro | TN | 37129 | | $859.18 | A | | 4/27/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2504 | Midland Mall LLC by CBL & Associates Management Inc managing agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl | Chattanooga | TN | 37421-6000 | | 1702.84 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2504 | Midland Mall LLC by CBL & Associates Management Inc managing agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl | Chattanooga | TN | 37421-6000 | | $40,978.21 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 11/09/2010 | 3497 | Mike Hogan Tax Collector | c o Steven E Rohan | Deputy General Counsel | 117 W Duval St | 480 City Hall | Jacksonville | FL | 32202 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2350 | MIKE MARIANO | | 16341 SE 16TH ST | | | BELLEVUE | WA | 98008 | | $918.66 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 01/19/2010 | 3266 | Mike Olson Tax Collector | | PO Box 276 | | | Dade City | FL | 33526-0276 | | 1619.44 | A | | 4/20/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 767 | Mike Olson Tax Collector Pasco County | | PO Box 276 | | | Dade City | FL | 33526-0276 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1650 | Mill Creek Del LLC | Kyle R Grubbs | 201 E Fifth St | | | Cincinnati | OH | 45202 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1669 | Mill Creek Del LLC | Attn Kyle R Grubbs | c o Frost Brown Todd LLC | 201 E 5th St Ste 2200 | | Cincinnati | OH | 45202 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/07/2009 | 852 | Milton Mall LLC | Michael D Gordon | Briggs and Morgan PA | 2200 IDS Center | 80 S 8th St | Minneapolis | MN | 55412 | | 83519.3 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/07/2009 | 1057 | Milton Mall LLC fka 917 Limited Liability Company | Lisa Agrimonti Michael D Gordon John R Brennan | Briggs and Morgan PA | 2200 IDS Center | 80 S Eighth St | Minneapolis | MN | 55402 | | W/D | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1269 | MINNEAPOLIS STAR TRIBUNE | | 425 PORTLAND AVE | | | MINNEAPOLIS | MN | 55488 | | $101,185.19 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2875 | MISSOURI AMERICAN WATER/94551 | | PO BOX 578 | | | ALTON | IL | 62002 | | $265.84 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 379 | Mizco International Inc | Albert Stokes | Euler Hermes ACI Agent of Mizco International Inc | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | | 136000 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1594 | MJ Reider Associates Inc | Attn Gere S Rautzhan | 107 Angelica St | | | Reading | PA | 19611 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 02/26/2009 | 78 | Mji Photo Service Inc dba Comet Camera & Video Repair | Jenny K Gill | 809 W Route 70 | | | Cherry Hill | NJ | 08002 | | 72890.01 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/01/2010 | 3321 | Moac Mall Holdings LLC | Attn John David Schrager | Wagner Falconer & Judd Ltd | 1700 IDS Center | 80 S Eighth St | Minneapolis | MN | 55402 | | $161,170.25 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 728 | MOBILE AREA WATER & SEWER SYSTEM | C T CAIN | MAWSS | PO BOX 2368 | | MOBILE | AL | 36652 | | $15.94 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3085 | Mobile County License Commissioner | Missty C Gray Esq | PO Box 210 | | | Mobile | AL | 36601 | | $228.71 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3086 | Mobile County License Commissioner | Missty C Gray Esq | PO Box 210 | | | Mobile | AL | 36601 | | $378.29 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3089 | Mobile County License Commissioner | Missty C Gray Esq | PO Box 210 | | | Mobile | AL | 36601 | | $169.34 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2449 | MOELLER MARINE PRODUCTS | | PO BOX 200615 | | | PITTSBURGH | PA | 15251-0615 | | $375,809.20 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 395 | Mohammad Reza Eltejaein and Lida Eltejaein | | 10643 Randy Ln | | | Cupertino | CA | 95014 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 395 | Mohammad Reza Eltejaein and Lida Eltejaein | | 10643 Randy Ln | | | Cupertino | CA | 95014 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/06/2009 | 56 | Montgomery Advertiser | Patrick Craig | PO Box 1000 | | | Montgomery | AL | 36101 | | $13,167.19 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 102 | Montgomery County | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 142 | Montgomery County | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 449 | Montgomery County | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/07/2009 | 3232 | Montgomery County | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | A | | 3/10/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/09/2009 | 3240 | Montgomery County | Tara L Grundemeier | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | 1164.92 | A | | 3/10/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 183 | Montgomery County Treasurer | | 755 Roanoke St Ste 1B | | | Christiansburg | VA | 24073 | | $2,459.01 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2481 | Montgomery Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2481 | Montgomery Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3171 | Montgomery Mall 7710 | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $3,441.45 | A | | 7/27/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3171 | Montgomery Mall 7710 | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 162323.56 | A | | 7/27/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1862 | Montgomery Mall LLC | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1879 | Montgomery Mall LLC | Niclas A Ferland Esq & Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2319 | Montgomery Mall LLC | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/22/2009 | 979 | Monumental Vending Inc | Attn Craig Kushner | 6901 B Distribution Dr | | | Beltsville | MD | 20705 | | $7,778.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 784 | Moore Heating & AC | | 1801 E Dowling Rd | | | Anchorage | AK | 99507 | | $289.23 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 308 | Moorestown Mall LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/16/2009 | 1184 | Moorestown Mall LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | | EXPUNGED | A | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 63 | MOSAIC | KAREN R HARRISON | 4801 VIEWPOINT PL | | | CHEVERLY | MD | 20781 | | $8,026.88 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2658 | MOULTRIE PLAZA LLC | C O BRUMLEY MEYER & KAPP | 230 SEVEN FARMS DR | STE 200 | | CHARLESTON | SC | 29438 | | 125240.07 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2817 | Moultrie Plaza LLC | | 654 Coleman Blvd | | | Mt Pleasant | SC | 29464 | | 1800 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2817 | Moultrie Plaza LLC | | 654 Coleman Blvd | | | Mt Pleasant | SC | 29464 | | | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1279 | MOUNT PLEASANT WATERWORKS SC | | PO BOX 1288 | | | MOUNT PLEASANT | SC | 29465-1288 | | 117.31 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1396 | MOUNT PLEASANT WATERWORKS SC | | PO BOX 1288 | | | MOUNT PLEASANT | SC | 29465-1288 | | 25.56 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1397 | MOUNT PLEASANT WATERWORKS SC | | PO BOX 1288 | | | MOUNT PLEASANT | SC | 29465-1288 | | $14.93 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 505 | Mountain Corp | | PO Box 686 | Sa Optical Ave | | Keen | NH | 03431 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1246 | MOUNTAIN LIFE | | PO BOX 686 | | | KEENE | NH | 03431 | | $5,997.93 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1758 | MP Birdcage Marketplace LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | $4,958.11 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1758 | MP Birdcage Marketplace LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | 119309.51 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2241 | MP Birdcage Marketplace LLC | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1689 | MR RICHARD BASCIANO | DBA 303 W 42ND ST REALTY | 300 W 43RD ST FOURTH FL | STORE NO 0042 | | NEW YORK | NY | 10036 | | $8,349.04 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1434 | MSP Communications | | 220 S 6TH St Ste 500 | | | Minneapolis | MN | 55402 | | $3,240.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 22 | MTD ERECTORS INCORPORATED | | PO BOX 47 | | | THURMONT | MD | 21788 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 423 | Multiple Alabama Jurisdictions | Attn Audit Dept | c o RDS ALATAX | 2317 3rd Ave N Ste 200 | | Birmingham | AL | 35203 | | $788.74 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/14/2009 | 3018 | Multiple Alabama Jurisdictions | Attn Audit Dept | c o RDS ALATAX | 2317 3rd Ave N Ste 200 | | Birmingham | AL | 35203 | | 460.73 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 28 | Multnomah County Tax | Multonomah County Assessment & Taxation | PO Box 2716 | | | Portland | OR | 97208-2716 | | $4,183.35 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1575 | MUNICIPAL AUTHORITY OF WESTMORELAND CNTY | | PO BOX 800 | | | GREENSBURG | PA | 15601-0800 | | W/D | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/20/2009 | 424 | Municipality of Anchorage | Daniel A Moore | Municipality of Anchorage Department of Law | PO Box 196650 | | Anchorage | AK | 99519-6650 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/26/2009 | 522 | Municipality of Anchorage | Daniel A Moore | Municipality of Anchorage Department of Law | PO Box 196650 | | Anchorage | AK | 99519-6650 | | W/D | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1010 | Musca Properties LLC | c o Joseph Musca | 4700 Rockside Rd No 603 | | | Independence | OH | 44131 | | $150,033.39 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/19/2009 | 904 | Muscogee County Tax Commissioner | Lula Lunsford Huff | PO Box 1441 | | | Columbus | GA | 31902-1441 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3074 | Muscogee County Tax Commissioner | Lula Lunsford Huff | PO Box 1441 | | | Columbus | GA | 31902-1441 | | $604.35 | R | 5/19/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 245 | Musselman Enterprises Inc dba Admiral C&B Propeller & Machine Co | | 6235 S Manhattan Ave | | | Tampa | FL | 33616 | | $556.09 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/06/2009 | 807 | MW Schofield | Clark County Assessor | PO Box 551401 | | | Las Vegas | NV | 89155-1401 | | W/D | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/26/2009 | 1071 | Myrtle Beach Farms | Attn Betsy J Burn Esq | Nelson Mullins Riley & Scarborough LLP | PO Box 11070 | | Columbia | SC | 29211 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/26/2009 | 1080 | Myrtle Beach Farms | Attn Betsy J Burn Esq | Nelson Mullins Riley & Scarborough LLP | PO Box 11070 | | Columbia | SC | 29211 | | $137,955.84 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1978 | MYVU CORPORATION | | 31 DARTMOUTH ST | | | WESTWOOD | MA | 02090 | | $51,355.55 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2024 | MYVU CORPORATION | MARK GIROLAMO | 31 DARTMOUTH ST | | | WESTWOOD | MA | 02090 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2166 | Namsung America Inc Dual Electronics | Attn Paul Setteducati | 250 International Pkwy Ste 230 | | | Heathrow | FL | 32746 | | 45000 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1688 | NANCE & UNDERWOOD RIGGING & | | 262 S W 33RD S1 | | | FT LAUDERDALE | FL | 33315 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1694 | Nance & Underwood Rigging & Sailing Inc | Allan Nault | 262 SW 33rd St | | | Fort Lauderdale | FL | 33315-3328 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/19/2009 | 91 | Nance & Underwood Rigging & Sails Inc | Allan Nault | 262 SW 33rd St | | | Fort Lauderdale | FL | 33315 | | $195.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2664 | NAP Camp Creek Marketplace LLC | c o Heather D Brown | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE | Bldg 11 Ste 900 | Atlanta | GA | 30305 | | 4873.83 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2668 | NAP Camp Creek Marketplace LLC | Heather D Brown | Kitchens Kelley Gaynes PC | Eleven Piedmont Center Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | 1304.23 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 369 | Naples Daily News | Phyllis A Hayes | c o Receivable Management Services RMS | PO Box 5126 | | Timonium | MD | 21094 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 780 | Naples Daily News | Phyllis A Hayes | c o Receivable Management Services RMS | PO Box 5126 | | Timonium | MD | 21094 | | 7038.24 | A | | 3/31/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 397 | Nash Manufacturing Inc | | 315 W Rpy St | | | Ft Worth | TX | 76110 | | 15619 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 397 | Nash Manufacturing Inc | | 315 W Rpy St | | | Ft Worth | TX | 76110 | | $104,672.00 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1981 | NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH ST | | | NASHVILLE | TN | 37246-0002 | | $8,735.17 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1360 | Natick Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1360 | Natick Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1511 | Natick Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/19/2009 | 95 | National Geographic Television NGHT Inc | Attn Robin Brady | 1145 17th St NW | | | Washington | DC | 20036 | | $30,000.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/28/2009 | 3104 | National Grid | | PO Box 960 | | | Northborough | MA | 01532 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2816 | National Union Fire Insurance Company of Pittsburgh PA The Insurance Company of the State of Pennsylvania and Certain Other E | Michelle A Levitt Authorized Representative | Commercial Insurance Bankruptcy Collections | 175 Water St 18th Fl | | New York | NY | 10038 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2816 | National Union Fire Insurance Company of Pittsburgh PA The Insurance Company of the State of Pennsylvania and Certain Other E | Michelle A Levitt Authorized Representative | Commercial Insurance Bankruptcy Collections | 175 Water St 18th Fl | | New York | NY | 10038 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/06/2009 | 54 | Navico Inc | Attn Michael Reed | 12000 E Skelly Dr | | | Tulsa | OK | 74128 | | $93,946.05 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1342 | NAVIMO USA INC | | 7455 16TH ST EAST STE 107 | | | SARASOTA | FL | 34243 | | $4,878.48 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 184 | NBI Inc | National Blind Installation inc | 4 Meadowbrook Rd | | | Wilmington | MA | 01887 | | $1,173.80 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2874 | NCR Corporation | | 1700 S Patterson Blvd | | | Dayton | OH | 45479 | | $26,573.62 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2009 | 1029 | Neshaminy Mall Joint Venture Limited Partnership | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $33,161.84 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/06/2009 | 86 | New Fishall Bait Company | | 215 E Redondo Beach Blvd | | | Gardena | CA | 90248 | | $1,871.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1623 | NEW HANOVER CTY TAX OFFICE | | PO BOX 18000 | | | WILMINGTON | NC | 28406 | | $204.67 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1734 | New River Associates | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1734 | New River Associates | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3034 | New River Associates | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | $2,578.26 | A | | 7/21/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3034 | New River Associates | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | $119,532.35 | A | | 7/21/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2264 | New World Properties Macerich Arrowhead 203270 1514 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2769 | New Summit Corporation | Rickey L Liu | 445 Grant Ave Ste 301 | | | San Francisco | CA | 94108 | | $1,437.31 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2772 | NEW SUMMIT CORPORATION | C/O SHELTER REALTY LTD | 445 GRANT AVE | STE 301 | STORE NO 1329 | SAN FRANCISCO | CA | 94108 | | $78,231.93 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/02/2009 | 460 | New York State Department of Taxation & Finance | Bankuptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/02/2009 | 460 | New York State Department of Taxation & Finance | Bankuptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2061 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | EXPUNGED | A | | 3/30/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2061 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | EXPUNGED | A | | 3/30/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/11/2009 | 2998 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | EXPUNGED | A | | 7/21/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/11/2009 | 2998 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | EXPUNGED | A | | 7/21/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/17/2009 | 3042 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | EXPUNGED | A | | 8/10/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/17/2009 | 3042 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | EXPUNGED | A | | 8/10/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 11/16/2009 | 3201 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $124,988.04 | A | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 11/16/2009 | 3201 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $25,530.92 | A | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 374 | New York State Electric & Gas Corporation | Attn Bankruptcy Department | PO Box 5240 | | | Binghampton | NY | 13902 | | 783.88 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2258 | NEWNAN UTILITIES GA | | PO BOX 23055 | | | COLUMBUS | GA | 31902-3055 | | 36.5 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2130 | NEWS & ADVANCE | | ATTN ACCOUNTS RECEIVABLE P O BOX 10129 | | | LYNCHBURG | VA | 24506 | | $3,510.02 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1576 | NEWS & OBSERVER PUBLISHING CO | DEBORAH MAHAFFEY CR COLL MGR | 215 S MCDOWELL ST | | | RALEIGH | NC | 27601 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2747 | NEWS & RECORD | | PO BOX 20848 | | | GREENSBORO | NC | 27420 | | 12593.14 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1646 | NEWS JOURNAL CORPORATION | DEPT 33 | PO BOX 2831 | | | DAYTONA BEACH | FL | 32120-2831 | | $3,650.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 2090 | NEWS REVIEW PUBLISHING CO | | PO BOX 374 | | | LEWISTON | ID | 83501 | | $1,902.80 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1339 | NEWSPRINT BASIN NICKEL ADS INC | BASIN NICKEL ADS | 1293 WEST 600 SOUTH | | | VERNAL | UT | 84078 | | $4,045.75 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2733 | NEWTON COUNTY TAX COMMISSIONER | ATTN BARBARA DINGLER | 1113 USHER ST STE 101 | | | COVINGTON | GA | 30014-2470 | | $1,612.19 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/07/2009 | 2896 | Newton Emergency Services Department | | 55 Municipal Dr | | | Newton | PA | 18940 | | $60.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1291 | NEWTOWN EMERGENCY SERV DEPT | | 55 MUNICIPAL DR | | | NEWTOWN | PA | 18940 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2889 | Nexus Development Corp | c o Sanford J Germaine | Casebolt Germaine & Schenk PLC | 4720 E Cholla St | | Phoenix | AZ | 85028 | | 50223.5 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2515 | NGK SPARK PLUGS USA INC | | PO BOX 514757 | TERMINAL ANNEX | | LOS ANGELES | CA | 90051-4757 | | $13,959.25 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 43 | NICHOLS PHOTO LAB INC | PAUL KARAHALIOS | 3265 SOUTH 1100 EAST | | | SALT LAKE CITY | UT | 84106 | | $22,528.67 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 3 | Nikon Inc | Daniel S Lubell Esq | Jeffrey S Margolin Esq | Hughes Hubbard & Reed LLP | One Battery Park Plaza | New York | NY | 10004-1482 | | 54649.23 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/08/2009 | 1093 | NIKON INC | ATTN JOHN P BROWNE | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | | $31,468,052.90 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2717 | NIKON INC | | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | | $59,903.12 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2717 | NIKON INC | | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | | $31,468,052.90 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/24/2009 | 671 | Niscayah Inc | | 2400 Commerce Ave Bldg 1100 Ste 500 | | | Duluth | GA | 30096 | | $8,951.47 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2385 | Niscayah Inc | | 2400 Commerce Ave Bldg 1100 Ste 500 | | | Duluth | GA | 30096 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/17/2009 | 1110 | Noffre Limited Partnership | Attn Charles Royce | K&L Gates LLP | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | 23808.25 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/17/2009 | 1111 | Noffre Limited Partnership | Attn Charles Royce | K&L Gates LLP | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | 107395.75 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2121 | NORCOLD INC | | PO BOX 75545 | | | CHARLOTTE | NC | 28275-0545 | | $43,049.81 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 269 | Norman L Kelley & Velda C Kelley as Trustees of the Kelley Family Trust UDT 1991 | Norman L Kelley & Velda C Kelley Trustees | 16190 Sunset Trl | | | Riverside | CA | 92506-5843 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/23/2009 | 679 | Norman L Kelley and Velda C Kelley as Trustees of the Kelley Family Trust U D T 1991 | Norman L Kelley and Velda C Kelley Trustees | 16190 Sunset Trl | | | Riverside | CA | 92506-5843 | | EXPUNGED | A | | 3/24/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2760 | NORMANDALE TECH CENTER | C/O FRAUENSHUH PROPERTY & ASSET MANAGEMENT | 3001 METRO DR | STE 250 | STORE NO 1290 | BLOOMINGTON | MN | 55486 | | 9463.75 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2009 | 2519 | Normandale Tech Center c o DRF IV LLLP | Gary L Lindstrom General Partner DRF IV LLLP | 7101 W 78th St Ste 100 | | | Bloomington | MN | 55439 | | $625.88 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2519 | Normandale Tech Center c o DRF IV LLLP | Gary L Lindstrom General Partner DRF IV LLLP | 7101 W 78th St Ste 100 | | | Bloomington | MN | 55439 | | $1,877.63 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 375 | North American Enclosures | Alan Streisfeld | 65 Jetson Ln | PO Box 850 | | Central Islip | NY | 11722 | | 30577.26 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2503 | North Charleston Joint Venture LLC by CBL & Associates Management Inc managing agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | 1460.13 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2503 | North Charleston Joint Venture LLC by CBL & Associates Management Inc managing agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | 105241.84 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2487 | North East Mall | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 100 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2487 | North East Mall | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $155.39 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1589 | NORTH MARIN WATER DISTRICT | | PO BOX 146 | | | NOVATO | CA | 94948-0146 | | $40.90 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 100 | North Richland Hills Plaza LP | | 5455 Wilshire Blvd Ste 1807 | | | Los Angeles | CA | 90036 | | $692.34 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 100 | North Richland Hills Plaza LP | | 5455 Wilshire Blvd Ste 1807 | | | Los Angeles | CA | 90036 | | $2,099.59 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1485 | North Richland Hills Plaza LP | Plaza Property | 5455 Wilshire Blvd Ste 1807 | | | Los Angeles | CA | 90036 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1550 | North Richland Hills Plaza LP | Enayatollah Golshani | 5455 Wilshire Blvd Ste 1807 | | | Los Angeles | CA | 90036 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/13/2009 | 3010 | North Richland Hills Plaza LP | Plaza Property | 5455 Wilshire Blvd Ste 1807 | | | Los Angeles | CA | 90036 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/13/2009 | 3011 | NORTH RICHLAND HILLS PLAZA LP | DEPARTMENT 325 | PO BOX 4343 | | | HOUSTON | TX | 77210-4346 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/13/2009 | 7 | NORTH SPORTS INC | BRIAN GRIFFIN | 1 NORTH SHORE DR SE | | | WHITE SALMON | WA | 98672 | | 206940 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 494 | NORTH SPORTS INC | BRIAN GRIFFIN | 1 NORTH SHORE DR SE | | | WHITE SALMON | WA | 98672 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 609 | North Town Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $1,292.69 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 609 | North Town Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 65927.32 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2547 | Northbrook Sub LLC and Northbrook PLIC LLC and Northbrook VNBP LLC | Bean Kinney & Korman PC | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/05/2009 | 2844 | Northbrook Sub, LLC and Northbrook PLIC, LLC and Northbrook VNBP, LLC | | Village Square of Northbrook | 31 N Skokie Blvd | | Northbrook | IL | 60062 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/05/2009 | 2847 | Northbrook Sub, LLC and Northbrook PLIC, LLC and Northbrook VNBP, LLC | c o Mitchell B Weitzman | Bean Kinney & Korman PC | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1273 | NORTHEAST OHIO MARKETING | ATTN CREDIT MANAGER | NETWORK LLC P O BOX 630504 | | | CINCINNATI | OH | 45263-0504 | | 49123.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/14/2009 | 878 | Northern States Power Co a Minnesota Corporation dba Xcel Energy | | 3215 Commerce St | | | La Crosse | WI | 54603 | | $8,397.96 | A | 3/18/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/07/2009 | 635 | Northern States Power Co dba Xcel Energy A Minnesota Company | Credit Support | 3215 Commerce St | | | La Crosse | WI | 54603 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1991 | Northfield Square Mall | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $1,031.65 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1991 | Northfield Square Mall | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $2,653.85 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1510 | Northgate Mall LLC a Debtor in Possession SD NY No 09 11977 | Stephen Warsh Manager Bankruptcy Services Agent for Claimant | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1367 | Northgate Mall LLC a Debtor in Possession SD NY No 0911977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1367 | Northgate Mall LLC a Debtor in Possession SD NY No 0911977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2512 | Northgate Shopping Center | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2512 | Northgate Shopping Center | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2045 | Northlake Mall | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $100.00 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2045 | Northlake Mall | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $100.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2049 | Northshore Mall | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2049 | Northshore Mall | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 2011 | Northway Group LP | c o Christopher P Smith Jr | Meyer Unkovic & Scott LLP | 535 Smithfield St Ste 1300 | | Pittsburgh | PA | 15222-2315 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 2053 | Northway Group LP | | 8000 McKnight Rd Ste 1501 | | | Pittsburgh | PA | 15237 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/26/2009 | 3091 | Northwoods Center Inc | c o Monica S Blacker | Andrews Kurth LLP | 1717 Main St Ste 3700 | | Dallas | TX | 75201 | | $16,705.39 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2790 | Northwoods Center Inc Successor in interest to Northwoods Partners Ltd Successor in Interest to HE Butt Grocery Company | Monica S Blacker | 1717 Main St Ste 3700 | | | Dallas | TX | 75201 | | 4297.43 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2189 | NOSSAMAN LLP | C O JOHN KIM | 445 S FIGUEROA ST 31ST FL | | | LOS ANGELES | CA | 90071 | | $40,595.99 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2201 | NOSSAMAN LLP | C O JOHN KIM | 445 S FIGUEROA ST 31ST FL | | | LOS ANGELES | CA | 90071 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 565 | NStar Electric | Special Collections | One NStar Way | | | Westwood | MA | 02090 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 773 | NStar Electric | | 1 NStar Way | | | Westwood | MA | 02090 | | $11,801.86 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 564 | NStar Gas | Special Collections | One NStar Way | | | Westwood | MA | 02090 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/13/2009 | 772 | NStar Gas | | 1 NStar Way | | | Westwood | MA | 02090 | | $95.32 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 37 | Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 455 | Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/30/2009 | 3218 | Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | | 8584.71 A | | | 3/11/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/16/2010 | 3475 | NYC Department of Finance | Office of Legal Affairs Collections | 345 Adams St | | | Brooklyn | NY | 11201 | | $0.00 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/12/2009 | 1127 | O Lee Turner | | 317 Belle Grove Circle | | | Columbia | SC | 29229 | | $129.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2501 | Oak Park Mall LLC by CBL & Associates Management Inc managing agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | $7,578.08 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2501 | Oak Park Mall LLC by CBL & Associates Management Inc managing agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | 5281.72 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1028 | Oakbrook Shopping Center LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $2,079.01 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1028 | Oakbrook Shopping Center LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $81,456.52 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1508 | Oakbrook Shopping Center LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/13/2009 | 131 | Oakland County Treasurer | Diane L Roark | 1200 N Telegraph Rd Dept 479 | | | Pontiac | MI | 48341 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 09/14/2009 | 3137 | Oakland County Treasurer | | 1200 N Telegraph Rd | Dept 479 | | Pontiac | MI | 48341 | | $770.48 A | | | 3/13/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1027 | Oaks Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $1,614.49 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1027 | Oaks Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $50,130.11 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1464 | Oaks Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1444 | OBRIEN DIV MOTION WATER SPORTS | | PO BOX 97087 | | | REDMOND | WA | 98073 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1969 | OBRIEN DIV MOTION WATER SPORTS | | PO BOX 97087 | | | REDMOND | WA | 98073 | | $20,280.44 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2137 | OBSERVER PUBLISHING COMPANY | | 122 SO MAIN ST | | | WASHINGTON | PA | 15301 | | $2,571.12 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2239 | Observer Publishing Company | Nancy R Milinovich | 122 S Main St | | | Washington | PA | 15301 | | $51.12 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2074 | OCW Retail Belmont LLC | Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave 19th Fl | | Boston | MA | 02210 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2076 | OCW Retail Belmont LLC | c o Anthony J Cichello Esq | Krokidas & Bluestein LLP | 600 Atlantic Ave 19th Fl | | Boston | MA | 02210 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 658 | Offshore Classics Originals Inc | Sue Wilke | PO Box 1863 | | | West Jefferson | NC | 28694 | | $2,367.86 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/08/2009 | 938 | Ogden Publishing Corporation Standard Examiner | | PO Box 12790 | | | Ogden | UT | 84412 | | 6900.61 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1361 | Oglethorpe Mall LLC a Debtor in Possession SD NY No 0911977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1361 | Oglethorpe Mall LLC a Debtor in Possession SD NY No 0911977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1463 | Oglethorpe Mall LLC a Debtor in Possession SD NY No 0911977 | Stephen Warsh | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/18/2009 | 966 | Ohio Bureau of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | | Columbus | OH | 43215-0567 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/18/2009 | 967 | Ohio Bureau of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | | Columbus | OH | 43215-0567 | | $143,523.12 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1690 | Ohio Bureau of Workers Compensation | Jill A Whitworth | 30 W Spring St 26th Fl | | | Columbus | OH | 43215 | | W/D | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2010 | 3411 | Ohio Bureau of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | | Columbus | OH | 43215-0567 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/01/2010 | 3460 | Ohio Bureau of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | | Columbus | OH | 43215-0567 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 620 | Ohio Department of Taxation | c o Rebecca Daum | Bankruptcy Division | 30 E Broad St 23rd Fl | | Columbus | OH | 43215 | | $4,172.41 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2114 | Ohio Edison | Ohio Edison Bankruptcy Dept | 6896 Miller Rd Ste 204 | | | Brecksville | OH | 44141 | | $129.14 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1647 | Okaloosa County Tax Collector | Attn Justin Gordon | 151 C Eglin Pkwy NE | | | Ft Walton Bch | FL | 32548 | | $93.32 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2255 | Oklahoma Natural Gas Company a division of ONEOK Inc | | PO Box 871 | | | Tulsa | OK | 74105-0871 | | 269.76 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2256 | Oklahoma Natural Gas Company a division of ONEOK Inc | | PO Box 871 | | | Tulsa | OK | 74105-0871 | | $1,389.74 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/26/2009 | 77 | OKUMA FISHING TACKLE CORP | | 2310 E LOCUST COURT | | | ONTARIO | CA | 91761 | | $16,326.17 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 392 | Okuma Fishing Tackle Corp | Charlene Williams | Euler Hermes ACI | Agent of Okuma Fishing Tackle Corp | 800 Red Brook Blvd | Owings Mills | MD | 21117 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2825 | Old Comp Inc formerly known as Comp USA Inc | | 14240 Midway Rd Ste 150 | | | Farmers Branch | TX | 75244 | | $45,353.19 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1356 | Old English Cleaning Service In | Michael Zack | PO Box 1475 | | | Brookline | MA | 02446 | | $55.00 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/08/2009 | 791 | Old English Cleaning Service Inc | | PO Box 1475 | | | Brookline | MA | 02446 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1579 | OLD ENGLISH CLEANING SEV INC | | PO BOX 1475 | | | BROOKLINE | MA | 02446 | | $925.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/16/2009 | 584 | Omega Acquisition Corporation dba OmegaSatter | Omega Acquisition Corporation | Attn Dana Zacharias | 1041 S Carroll St | | Hampstead | MD | 21074 | United States | $32,582.82 A | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 239 | Omega Acquisition Corporation dba OmegaStatter | Attn Dana Zacharias | 1041 S Carroll St | | | Hampstead | MD | 21157 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2015 | Ontario Mills | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2015 | Ontario Mills | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/27/2009 | 656 | OP TECH USA INC | | 304 ANDREA DR | | | BELGRADE | MT | 59714 | | $8,770.53 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/22/2009 | 1068 | Orange County Tax Collector | Attn Earl K Wood | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/22/2009 | 1069 | Orange County Tax Collector | Attn Earl K Wood | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/21/2009 | 3255 | Orange County Tax Collector | Attn Earl K Wood | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802 | | 954.97 A | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/21/2009 | 3256 | Orange County Tax Collector | Attn Earl K Wood | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802 | | $430.99 A | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/21/2009 | 3257 | Orange County Tax Collector | Attn Earl K Wood | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802 | | $280.73 A | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/21/2009 | 3258 | Orange County Tax Collector | Attn Earl K Wood | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802 | | $71.26 A | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/21/2009 | 3259 | Orange County Tax Collector | Attn Earl K Wood | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802 | | $109.45 A | | | | Secured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2009 | 3260 | Orange County Tax Collector | Attn Earl K Wood | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802 | | $254.42 | A | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 703 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | | | | | EXPUNGED | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 703 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | | | | | EXPUNGED | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 08/24/2009 | 2985 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | | | | | EXPUNGED | A | 4/13/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/24/2009 | 2985 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | | | | | EXPUNGED | A | 4/13/2009 General Unsecured RCC Liquidating Corp. | 09-10617 |
| 08/26/2009 | 3103 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | | | | | EXPUNGED | A | 4/13/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/26/2009 | 3103 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | | | | | EXPUNGED | A | 4/13/2009 General Unsecured RCC Liquidating Corp. | 09-10617 |
| 03/29/2011 | 3509 | Oregon Department of Revenue | Revenue Building | 955 Center St NE | | | Salem | OR | 97301-2555 | | 4189.5 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 358 | Oregonian Pub Co | Terri Hurner | 1320 SW Broadway | | | Portland | OR | 97201 | | | | | EXPUNGED | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 632 | Oregonian Pub Co | | 1320 SW Broadway St | | | Portland | OR | 97201 | | | | | EXPUNGED | A | 3/16/2009 General Unsecured RCC Liquidating Corp. | 09-10617 |
| 09/01/2009 | 3115 | Oregonian Pub Co | | 1320 SW Broadway St | | | Portland | OR | 97201 | | $145,816.71 | R | 4/8/2009 General Unsecured RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1924 | ORLANDO UTILITIES COMMISSION | | PO BOX 4901 | | | ORLANDO | FL | 32802-4901 | | 664.77 | | | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2762 | OT Laurel Texas LP OT 12900 Victory Company LP OT Chatsworth Texas LP and OT Texas Greenville LP | c o Heather D Brown Esq | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | W/D | | | | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2758 | OT Laurel Texas LP OT 12900 Victory Company LP OT Chatsworth TX LP and OT Texas Greenville LP | Heather D Brown | 11 Piedmont Center Ste 900 | 3495 Piedmont Rd NE | | Atlanta | GA | 30305 | | W/D | | | | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 03/15/2010 | 3314 | Ouachita Parish Tax Collector | | PO Box 1803 | | | Monroe | LA | 71210-1803 | | 1266.35 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/13/2009 | 25 | OUTDOOR ENTERPRISES INC | | 2263 WOODBRIAR DR | | | BUFORD | GA | 30518 | | EXPUNGED | | | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1827 | OUTDOOR ENTERPRISES INC | | 2263 WOODBRIAR DR | | | BUFORD | GA | 30518 | | $1,342.81 | | | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 05/04/2009 | 739 | Owen Ballweg | | 57 Trask Ave | | | Bayonne | NJ | 07002 | | $139.92 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 617 | Owings Mills Limited Partnership | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 76183.6 | | | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 617 | Owings Mills Limited Partnership | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1460 | Owings Mills Limited Partnership a Debtor in Possession SD NY No 09 11977 | Stephen Warsh | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 2084.46 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2028 | Oxford Valley Mall | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $3,132.96 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2028 | Oxford Valley Mall | Ronald M Tucker Vice President Bankruptcy Counsel | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $207,516.89 | | | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1608 | PACIFIC CYCLE INC | | 1080 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | | 248.95 | | | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 04/17/2009 | 775 | Pacific Gas and Electric Company | Barbara Green Bankruptcy Unit | PO Box 8329 | | | Stockton | CA | 95208 | | $27,725.70 | | | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1836 | Pacific Gas and Electric Company | Mark Redford Corporate Real Estate | 245 Market St Rm 426D | | | San Francisco | CA | 94105 | | $119,565.39 | | | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2545 | Pacific Promenade LLC | William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012-2705 | | $1,552.55 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2597 | Pacific Promenade LLC | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012-2705 | | $82,183.19 | | | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1990 | Paddock Mall | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | Indianapolis | IN | 46204 | | $1,043.36 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1990 | Paddock Mall | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | Indianapolis | IN | 46204 | | $54,815.52 | | | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 706 | Paja Investments | c o William H Leifer | Gilmore Wood Vinnard & Magness 7108 N Fresno St Ste 410 | | | Fresno | CA | 93720 | | $5,805.26 | | | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2582 | PAKOR INC NW8935 | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8935 | | 537.87 | | | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1334 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1335 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1336 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1403 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1405 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1406 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1407 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1409 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/21/2009 | 3247 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | 365.7 | A | 7/14/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/21/2009 | 3248 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | 1060.66 | A | 7/14/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/21/2009 | 3249 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | $1,884.78 | A | 7/14/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/21/2009 | 3250 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | $2,403.10 | A | 7/14/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/21/2009 | 3251 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | $1,133.38 | A | 7/14/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/21/2009 | 3252 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | $269.02 | A | 7/14/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/21/2009 | 3253 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | $569.19 | A | 7/14/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/21/2009 | 3254 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | | 3154.26 | A | 7/14/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2495 | Palm Beach Mall | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | Indianapolis | IN | 46204 | | $100.00 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2495 | Palm Beach Mall | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | Indianapolis | IN | 46204 | | $478.35 | | | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 251 | Palm Beach Newspapers Inc | Attn Credit Dept | 2751 S Dixie Hwy | | | West Palm Beach | FL | 33405 | | $9,503.76 | | | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1264 | Pamela B Copenhaver | | 5224 County Road 151 | | | Kaufman | TX | 75142 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1259 | PAMELA COPENHAVER | | 5224 COUNTY RD 151 | | 99277 | KAUFMAN | TX | 75142 | | $160.00 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/06/2010 | 3423 | Pamela M Stotts | | 714 Idaho Ave No 20 | | | Holton | KS | 66436 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/06/2010 | 3424 | PAMELA STOTTS | | 714 IDAHO AVE NO 20 | | | HOLTON | KS | 66436 | | EXPUNGED | | | General Unsecured RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2513 | Panama City Peripheral LLC By CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | 2288.78 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2009 | 2513 | Panama City Peripheral LLC By CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | 172902.29 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1281 | PANAMA CITY UTILITIES DEPARTMENT FL | | PO BOX 2487 | | | PANAMA CITY | FL | 32402-2487 | | 375.59 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 235 | Paneltronics Inc | | 11960 NW 87th Ct | | | Hialeah Gardens | FL | 33018 | | $1,973.90 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 240 | PANOS PROPERTIES LLC | ATTN JAN COOPER | 6850 E GREENLAKE WAY N STE 201 | | STORE NO 1743 | SEATTLE | WA | 98115-5412 | | $6,270.21 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1547 | Paoli Shopping Center LP | c o Dana S Plan Esq | Sirlin Gallogly & Lesser PC | 1529 Walnut St Ste 600 | | Philadelphia | PA | 19102 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 393 | Parallel Path Corporation | | 4888 Pearl E Cir No 110 | | | Boulder | CO | 80301 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1708 | PARALLEL PATH LLC | | 4888 PEARL EAST CIR NO 110 | | | BOULDER | CO | 80301 | | $208,849.60 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1030 | Park Mall LLC a Debtor in Possession | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 2400.27 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1030 | Park Mall LLC a Debtor in Possession | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 84636.9 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1459 | Park Mall LLC a Debtor in Possession SD NY No 09 11977 | Stephen Warsh | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1887 | Park Village Associates & Bascom Square Associates | Michael St James Esq | 155 Montgomery St Ste 1004 | | | San Francisco | CA | 94104 | | $147,487.96 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1280 | PARKING MANAGEMENT COMPANY | | PO BOX 8219 | | | PORTLAND | OR | 97207-8219 | | 304.87 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1680 | Parkway Commons LLC | Attn Nicholas W Whittenburg | Miller & Martin PLLC | 832 Georgia Ave Ste 1000 | | Chattanooga | TN | 37402 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1712 | Parkway Commons LLC | Attn Nicholas W Whittenburg | c o Miller & Martin PLLC | 832 Georgia Ave Ste 1000 | | Chattanooga | TN | 37402 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1881 | Parkway Plaza LP | Niclas A Ferland Esq & Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | 4964.29 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1948 | Parkway Plaza LP | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2321 | Parkway Plaza LP | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $5,772.84 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1759 | Passco Creekwalk LP | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1759 | Passco Creekwalk LP | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2215 | Passco Creekwalk LP 331164 27 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/11/2010 | 3395 | Pat Brandon | | 98 Mosswood Dr | | | Suisun City | CA | 94585 | | $1,000.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2866 | Patricia A Euans | | 2540 Rusk Ct | | | Deltona | FL | 32738 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2843 | PATRICIA EUANS | | 2540 RUSK COURT | | | DELTONA | FL | 32738 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/07/2009 | 2895 | PATRICK CONLON | | 26 NORGATE RD | | | METHUEN | MA | 01844 | | $500.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2153 | PAUL BROWN | | 172 THAYER AVE | | | E BRIDGEWATER | MA | 02333 | | 349.98 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/03/2009 | 970 | Paul I Deutch | | 216 Dudala Way | | | Loudon | TN | 37774 | | 71.99 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2346 | PAUL SCHNEIDER | | 38806 COMANCHE HAIL | | | WILLOUGHY | OH | 44094 | | W/D | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/07/2010 | 3364 | PAULA GEORGE | | 4615 S GRAHAM RD | | | ST CHARLES | MI | 48655 | | $175.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/07/2010 | 3365 | Paula George | | 4615 S Graham Rd | | | St Charles | MI | 48655 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2933 | PAULA J MANTLE | ATTN ADAM R BERNSTEIN | 25221 TERRACE GROVE RD | | | LOS GATOS | CA | 95033 | | W/D | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1370 | Pavilions At Buckland Hills LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 312-960-5715 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1370 | Pavilions At Buckland Hills LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 312-960-5715 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1454 | Pavilions At Buckland Hills LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 312-960-5715 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3053 | Pavilions at Buckland Hills LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | $2,796.34 | A | | 7/14/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3053 | Pavilions at Buckland Hills LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | $133,554.81 | A | | 7/14/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/23/2009 | 698 | PAX INDUSTRIES | | 1561 W MACARTHUR BLVD | | | COSTA MESA | CA | 92626 | | $2,966.79 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/23/2009 | 698 | PAX INDUSTRIES | | 1561 W MACARTHUR BLVD | | | COSTA MESA | CA | 92626 | | $4,002.80 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/18/2009 | 933 | Paxton Company | c o Glen W Thompson Esq | Pender & Coward PC | 222 Central Park Ave Ste 400 | | Virginia Beach | VA | 23462 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2172 | PAXTON COMPANY | | 1111 INGLESIDE RD | PO BOX 12103 | | NORFOLK | VA | 23541-0103 | | 21834.14 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2778 | Peachtree Battle Immobillan Anlage Gesellschaft mbh | Victor Newmark Esq | Wiles and Wiles | 800 Kennesaw Ave Ste 400 | | Marietta | GA | 30060 | | $1,197.92 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2778 | Peachtree Battle Immobillan Anlage Gesellschaft mbh | Victor Newmark Esq | Wiles and Wiles | 800 Kennesaw Ave Ste 400 | | Marietta | GA | 30060 | | $21,948.45 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 65 | Peachtree Camera & Video Repair Inc | Allen N McEver | 562 Wylie Rd SE Ste 4 | | | Marietta | GA | 30067 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 264 | Peachtree Camera & Video Repair Inc | Allen N McEver | 562 Wylie Rd SE Ste 4 | | | Marietta | GA | 30067 | | $51,193.11 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2404 | Peachtree East Associates | c o Heather D Brown Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE Bldg 11Ste 900 | | Atlanta | GA | 30305 | | $37,246.85 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2426 | Peachtree East Associates | Heather D Brown | Kitchens Kelley Gaynes PC | Eleven Piedmont Center Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | $16.24 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 813 | PECO | Attn Michael P Murphy S222 1 | PECO Energy Company | 2301 Market St | | Philadelphia | PA | 19103 | | $26,217.10 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 169 | PELA PRODUCTS | ANNELI JOHANSSON | 7206 CESSNA DR | | | GREENSBORO | NC | 27409 | | $1,574.96 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 210 | PELEMAN INDUSTRIES INC | DONALD GREENE | FKA UNIBIND INC | 11820 WILLS RD STE 100 | | ALPHARETTA | GA | 30009 | | $54,812.40 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1930 | PENN EASTGATE LLC | | 5825 SUNSET DR STE 210 | | | SOUTH MIAMI | FL | 33143 | | $14,320.84 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1975 | Penn Fishing Tackle | | 1900 18th St | | | Spirit Lake | IA | 51360 | | 8235.04 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2227 | Penn Power | | 6896 Miller Rd Ste 204 | | | Brecksville | OH | 44141 | | $430.26 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/19/2009 | 286 | Pennsylvania Department of Revenue | Linda Simmons | Bankruptcy Division | PO Box 280946 | | Harrisburg | PA | 17128-0946 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/19/2009 | 286 | Pennsylvania Department of Revenue | Linda Simmons | Bankruptcy Division | PO Box 280946 | | Harrisburg | PA | 17128-0946 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/26/2009 | 544 | Pennsylvania Department of Revenue | Linda Simmons | Bankruptcy Division | PO Box 280946 | | Harrisburg | PA | 17128-0946 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/26/2009 | 544 | Pennsylvania Department of Revenue | Linda Simmons | Bankruptcy Division | PO Box 280946 | | Harrisburg | PA | 17128-0946 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1365 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | EXPUNGED | A | | 3/13/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1365 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | EXPUNGED | A | | 3/13/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/06/2009 | 1505 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | EXPUNGED | A | | 3/13/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/06/2009 | 1505 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | EXPUNGED | A | | 3/13/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2872 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | EXPUNGED | A | | 6/30/2009 | Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/2009 | 2872 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | EXPUNGED | A | | 6/30/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2010 | 3458 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | 412110 | A | 7/24/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2010 | 3458 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | | A | | 7/24/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1783 | Peoples Gas Light & Coke Company | | 130 E Randolph Dr | | | Chicago | IL | 60601-6207 | | 1621.6 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 556 | Pepsi Bottling Ventures LLC | Chris Parker | 1900 Pepsi Way | | | Garner | NC | 27529 | | $1,532.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 681 | Perimeter Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 1769.31 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 681 | Perimeter Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 259687.27 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1458 | Perimeter Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1825 | PERMATEX INC | ATTN SUSAN BARRY CREDIT MGR | ITW PERMATEX INC | 10 COLUMBUS BLVD | | HARTFORD | CT | 06106 | | $1,058.25 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2010 | 3357 | Peter & Barbara Van Dingstee | | 577 Bay Rd | | | Duxbury | MA | 02332 | | $50.16 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/02/2009 | 459 | Peter P Grandonico | Wheatly R Gulmi Landy Esq | Etheredge & Steuer PC | 64 Gothic St | | Northampton | MA | 01060 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1297 | Peter P Grandonico | Wheatly R Gulmi Landy Esq | Etheredge & Steuer PC | 64 Gothic St | | Northampton | MA | 01060 | | 3900 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/09/2009 | 1106 | Petite Esplanade LLC | c o Marcus L Giusti | Hannan Drake & Giusti LLP | 2201 Ridgelake Dr | | Metairie | LA | 70001 | | $32,651.10 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/06/2009 | 323 | Peyton C Cochrane Tax Collector | Peyton C Cochrane | 714 Greensboro Ave Rm 124 | | | Tuscaloosa | AL | 35401 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 01/12/2010 | 3264 | Peyton C Cochrane Tax Collector | Peyton C Cochrane | 714 Greensboro Ave Rm 124 | | | Tuscaloosa | AL | 35401 | | W/D | A | 3/6/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2016 | PFAFF CALHOUN LLC | C/O SUNTIDE COMMERCIAL REALTY INC | 2550 UNIVERSITY AVE WEST | NO 416 S STORE NO 1532 | | ST PAUL | MN | 55114 | | $452.27 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2490 | Pheasant Lane Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2490 | Pheasant Lane Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2651 | Philadelphia Gas Works | Attn Bankruptcy Unit | 800 W Montgomery Ave 3F | | | Philadelphia | PA | 19122 | | 2177.27 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 144 | Philadelphia Newspapers LLC | Morris and Adelman PC | PO Box 30477 | | | Philadelphia | PA | 19103 | | 188253.73 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1519 | PHOTO CONTEST WINNERS | KENNETH DEITCHER MD | 79 HARRIS AVE | | | ALBANY | NY | 12208 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2585 | PHOTO CONTEST WINNERS | | 16 TIMBERLAKE | | | BROWNSBURG | IN | 46112 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/04/2009 | 232 | Photo Tech Repair Service Inc | | 110 E 13th St | | | New York | NY | 10003 | | $34,405.86 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/11/2009 | 177 | Photoflex Inc | Eugene A Kester | 97 Hangar Way | | | Watsonville | CA | 95076 | | 1571.95 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1026 | Piedmont Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $1,408.36 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1026 | Piedmont Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $4,627.33 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1450 | Piedmont Mall LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 631 | Piedmont Natural Gas Company | Attn CBO Bankruptcy | 4339 S Tryon St | | | Charlotte | NC | 28217-1733 | | 3353.43 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/03/2009 | 1204 | Piedmont Natural Gas Company | Attn CBO Bankruptcy | 4339 S Tryon St | | | Charlotte | NC | 28217-1733 | | $2,554.44 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/03/2009 | 574 | Pierce Building Associates LP | co Rosemary A Macero | Macero & Associates PC | 43 Thorndike St | PO Box 410115 | | Cambridge | MA | 02141 | US | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/03/2009 | 574 | Pierce Building Associates LP | co Rosemary A Macero | Macero & Associates PC | 43 Thorndike St | PO Box 410115 | | Cambridge | MA | 02141 | US | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2742 | Pierce Building Associates LP | c Rosemary A Macero | Macero & Associates PC | PO Box 410115 | | | Cambridge | MA | 02141 | | $1,807.75 | A | 3/30/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2742 | Pierce Building Associates LP | c Rosemary A Macero | Macero & Associates PC | PO Box 410115 | | | Cambridge | MA | 02141 | | $104,819.33 | A | 3/30/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2750 | Pierce Building Associates LP | Rosemary A Macero | Macero & Associates | PO Box 410115 | | | Cambridge | MA | 02144 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 662 | Pierce County Budget & Finance | | 615 S 9th St Ste 100 | | | Tacoma | WA | 98405 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 663 | Pierce County Budget & Finance | | 615 S 9th St Ste 100 | | | Tacoma | WA | 98405 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 664 | Pierce County Budget & Finance | | 615 S 9th St Ste 100 | | | Tacoma | WA | 98405 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 665 | Pierce County Budget & Finance | | 615 S 9th St Ste 100 | | | Tacoma | WA | 98405 | | $146.99 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1383 | Pierce County Budget & Finance | | 615 S 9th St Ste 100 | | | Tacoma | WA | 98405 | | 155.11 | A | 4/28/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2148 | Pierce County Budget & Finance | | 615 S 9th St Ste 100 | | | Tacoma | WA | 98405 | | $234.35 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2174 | Pierce County Budget & Finance | | 615 S 9th St Ste 100 | | | Tacoma | WA | 98405 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 542 | PIMA County Arizona | German Yusufov | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | Tucson | AZ | 85701 | | 892.18 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/09/2009 | 580 | Pioneer Research Inc | c o Coface North America Inc | 50 Milestone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | $7,499.36 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/24/2009 | 3090 | Pitney Bowes Global Financial Services | Attn Recovery Dept | Pitney Bowes Inc | 27 Waterview Dr | | Shelton | CA | 06484-4361 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/28/2009 | 3152 | PIXFUSION LLC | ATTN ACCTS RECEIVABLE | 12 W 27TH ST STE 2A | | | NEW YORK | NY | 10001 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1412 | PJ ENTERPRISES | | PO BOX 901870 | | | SANDY | UT | 84090 | | $5,485.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/26/2009 | 1001 | PK II Marina Village LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | $160,157.86 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/26/2009 | 1059 | PK II Marina Village LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | 4466.26 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/26/2009 | 1062 | PK II Olympia West Center LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | $220,975.39 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/26/2009 | 1078 | PK II Olympia West Center LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | 4282.82 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/28/2009 | 897 | PK III Encinitas Marketplace LP | c o Morgan Lewis & Bockius LLP | Attn Neil E Herman Esq | 101 Park Ave | | New York | NY | 10178 | | 9243.18 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/28/2009 | 968 | PK III Encinitas Marketplace LP | c o Morgan Lewis & Bockius LLP | Attn Neil E Herman Esq | 101 Park Ave | | New York | NY | 10178 | | 845.86 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/21/2009 | 981 | PK Sale LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | $1,406.05 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/21/2009 | 982 | PK Sales LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | 60081.61 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1806 | Placer County Tax Collector | Placer County Tax Collectors Office | 2976 Richardson Dr | | | Auburn | CA | 95603 | | EXPUNGED | | | Admin Secured | RCC Liquidating Corp. | 09-10617 |
| 04/09/2009 | 567 | Plano Molding Company | John Preusser CFO | Plano Molding Company | 431 E South St | | Plano | IL | 60545-1601 | | $73,387.93 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/16/2009 | 3184 | Plaza America Retail LLC | Attn Charles Malloy | Arnold & Porter | 555 Twelfth St NW | | Washington | DC | 20004-1206 | | $107,684.67 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1882 | Plaza Bonita LP | Niclas A Ferland Esq & Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $2,178.73 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1949 | Plaza Bonita LP | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2322 | Plaza Bonita LP | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | 78223.47 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1938 | Plaza Camino Real | Niclas A Ferland Esq and Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $114.20 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/2009 | 1951 | Plaza Camino Real | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2323 | Plaza Camino Real | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | 73881.11 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 675 | Plaza Paseo Real Associates LLC | Mitchell B Weitzman Esq | Bean Kinney & Korman PC | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | | 42368.52 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2571 | Plaza Paseo Real Associates LLC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | | 1928.11 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/07/2009 | 855 | Plymouth Exit 5 Phase 2 LLC | Paul W Carey Esq | Mirrick OConnell Demallie & Lougee LLP | 100 Front St | | Worcester | MA | 01608 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/15/2009 | 875 | Plymouth Exit 5 Phase 2 LLC | Paul W Carey Esq | Mirrick OConnell Demallie & Lougee LLP | 100 Front St | | Worcester | MA | 01608 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2448 | Plymouth Exit 5 Phase 2 LLC | Paul W Carey Esq | Mirrick OConnell Demallie & Lougee LLP | 100 Front St | | Worcester | MA | 01608 | | $3,075.69 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2451 | Plymouth Exit 5 Phase 2 LLC | Paul W Carey Esq | Mirrick OConnell Demallie & Lougee LLP | 100 Front St | | Worcester | MA | 01608 | | $198,774.31 | A | | 5/7/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1609 | POCONO RECORD | ATTN C KUHNS BUSINESS MGR | 511 LENOX ST | | | STROUDSBURG | PA | 18360 | | $1,582.17 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 1516 | POINT OF ACTIVITY INC | | 3701D WESTERRE PKWY | | | RICHMOND | VA | 23233 | | $875.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 212 | Polyform US Ltd | Thomas J Case | 7030 S 224th | | | Kent | WA | 98032-1986 | | $29,243.36 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/11/2009 | 1137 | PolyPlanar Group LLC | Coface Norht America Inc | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | 12543.71 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1371 | POMPANETTE LLC | | PO BOX 1200 | | | CHARLESTOWN | NH | 03603 | | $1,192.72 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/19/2009 | 1233 | Poopah Properties LLC | | PO Box 64 | | | Maple Springs | NY | 14756 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/16/2010 | 3483 | Poopah Properties LLC Assignee of JH Construction Inc | Poopah Properties LLC | PO Box 64 | | | Maple Springs | NY | 14756 | | $123,232.30 | A | | 6/19/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/16/2010 | 3483 | Poopah Properties LLC Assignee of JH Construction Inc | Poopah Properties LLC | PO Box 64 | | | Maple Springs | NY | 14756 | | $192,442.10 | A | | 6/19/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2029 | Port Charlotte Town Center | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $1,363.21 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2029 | Port Charlotte Town Center | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $53,426.51 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1289 | PORTALS LTD | | 742 N WELLS ST | | | CHICAAGO | IL | 60610 | | $65.07 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1398 | PORTLAND GENERAL ELECTRIC | | 7895 SW Mohawk St ERC | | | Tualatin | OR | 97062 | | $246.30 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1399 | PORTLAND GENERAL ELECTRIC | | 7895 SW Mohawk St ERC | | | Tualatin | OR | 97062 | | $550.27 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1400 | PORTLAND GENERAL ELECTRIC | | 7895 SW Mohawk St ERC | | | Tualatin | OR | 97062 | | $306.72 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1404 | Portland General Electric | | 7800 SW Mohawk St | | | Tualatin | OR | 97062 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1408 | PORTLAND GENERAL ELECTRIC | | 7895 SW Mohawk St ERC | | | Tualatin | OR | 97062 | | $941.28 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1410 | PORTLAND GENERAL ELECTRIC | | 7895 SW Mohawk St ERC | | | Tualatin | OR | 97062 | | 497.31 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1411 | PORTLAND GENERAL ELECTRIC | | 7895 SW Mohawk St ERC | | | Tualatin | OR | 97062 | | 423.99 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1413 | PORTLAND GENERAL ELECTRIC | | 7895 SW Mohawk St ERC | | | Tualatin | OR | 97062 | | 748.09 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1663 | Portland General Electric | | 7800 SW Mohawk St | | | Tualatin | OR | 97062 | | 600.37 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1559 | POST AND COURIER | ACCOUNT EXECUTIVE DEBBIE GATES | 134 COLUMBUS ST | | | CHARLESTON | SC | 29403 | | $24,451.02 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1425 | POST BULLETIN CO LLC | | PO BOX 6118 | | | ROCHESTER | MN | 55903-6118 | | 4960 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/17/2009 | 688 | Potomac Electric Power Company | Pepco | PO Box 97274 | Fed ID No 53 0127880 | | Washington | DC | 20090-7274 | | $21,983.03 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2027 | Potomac Mills | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $12,991.72 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2027 | Potomac Mills | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $123,348.86 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1551 | Potrero Center LP a California Limited Partnership | Kenneth L Valinoti Esq | Valinoti & Dito LLP | 180 Montgomery St Ste 940 | | San Francisco | CA | 94104 | | $124,681.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/01/2009 | 2420 | Potrero Center LP a California Limited Partnership | Kenneth L Valinoti Esq | Valinoti & Dito LLP | 180 Montgomery St Ste 940 | | San Francisco | CA | 94104 | | W/D | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 733 | PPL Electric Utilities | | 827 Hausman Rd | | | Allentown | PA | 18104 | | $1,191.04 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1747 | PPR Kitsap Mall LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2234 | PPR Kitsap Mall LLC | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | 1479.12 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/27/2009 | 330 | PR Financing Limited Partnership | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | | $6,553.79 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 360 | PR Financing Limited Partnership Francis Scott Key | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 1197 | PR Financing Limited Partnership Francis Scott Key | Lisa Most | 200 S Broad St | | | Philadelphia | PA | 19102 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 309 | PR Logan Valley LP | c o Jeffery Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 1200 | PR Logan Valley LP | Lisa Most | 200 S Broad St | | | Philadelphia | PA | 19102 | | 2362.97 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/16/2009 | 1221 | PR Logan Valley LP | c o Jeffery Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | | 16438.64 | A | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/25/2009 | 357 | PR Plymouth Meeting Limited Partnership | c o Jeffery Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | | $9,835.40 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 1086 | PR Plymouth Meeting Limited Partnership | Lisa Most | 200 S Broad St | | | Philadelphia | PA | 19102 | | 4940.44 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 1086 | PR Plymouth Meeting Limited Partnership | Lisa Most | 200 S Broad St | | | Philadelphia | PA | 19102 | | $16,965.72 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 310 | PR Springfield Delco Limited Partnership | c o Jeffery Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 1199 | PR Springfield Delco Limited Partnership | Lisa Most | 200 S Broad St | | | Philadelphia | PA | 19102 | | $665.42 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/05/2009 | 2870 | PR Springfield Delco Limited Partnership | c o Jeffery Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | | $30,109.86 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 307 | PR Valley Limited Partnership | c o Jeffery Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/16/2009 | 1185 | PR Valley Limited Partnership | c o Jeffery Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | | 21363.63 | A | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/2009 | 306 | PR Washington Crown Limited Partnership | c o Jeffery Kurtzman Esq | Kiehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 1085 | PR Washington Crown Limited Partnership | Lisa Most | 200 S Broad St | | | Philadelphia | PA | 19102 | | $203.80 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/16/2009 | 1222 | PR Washington Crown Limited Partnership | c o Jeffery Kurtzman Esq | Kiehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 | | 30024.18 A | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/08/2009 | 634 | PREMIERE GLOBAL SERVICES | | PO BOX 404351 | | | ATLANTA | GA | 30384-9108 | | $3,723.87 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1654 | PRESS REGISTER | | PO BOX 2488 | | | MOBILE | AL | 36652 | | 4951.07 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 32 | Preston Road Associates A Texas Limited Partnership | c o Fritz Duda Company | 13355 Noel Rd Ste 1315 | | | Dallas | TX | 75240 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 785 | PRESTON ROAD ASSOCIATES LTD | ATTN STEVEN F TABOR | FRITZ DUDA COMPANY | 13355 NOEL RD STE 1315 | STORE NO 1644 | DALLAS | TX | 75240-6603 | | 98276.36 A | | 3/17/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/11/2009 | 1103 | Price Baybrook Ltd | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | $169,275.37 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/11/2009 | 1219 | Price Baybrook Ltd | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | $2,909.71 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2020 | Prime Harrison Properties LLC | Michael S Leib Esq | Maddin Hauser Wartell Roth & Heller PC | 28400 Northwestern Hwy 3rd Fl | | Southfield | MI | 48034 | | 129999.96 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2529 | Prince Georges County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1721 | PRIVO | | PO BOX 414849 | | | BOSTON | MA | 02241-4849 | | 24019.9 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1541 | PROFESSIONAL MARINER LLC | | 200 INTERNATIONAL DR STE 195 | | | PORTSMOUTH | NH | 03801 | | $10,972.05 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1709 | PROFESSIONAL SERV INDUSTRIES | INCORPORATED | PO BOX 71168 | | | CHICAGO | IL | 60694-1168 | | 2986 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2798 | PROPER PITCH LLC | | PO BOX 314 | | | SELBYVILLE | DE | 19975 | | $199.10 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2799 | PROPER PITCH LLC | | PO BOX 314 | 19 DIXON ST | | SELBYVILLE | DE | 19975 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1702 | PROPERTY TAX COMMISSIONER | SHELBY COUNTY | PO BOX 1298 | | | COLULBIANA | AL | 35051 | | 136.4 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/13/2009 | 134 | Propet USA Inc | Director of Operation | Po Box 1168 | | | Kent | WA | 98035-1168 | | $1,714.53 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/24/2009 | 3095 | PROPET USA INC | | 2415 WEST VALLEY HWY N | | | AUBURN | WA | 98001 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 178 | PROPTALK MEDIA LLC | MARY ILIFF EWENSON | 612 THIRD ST STE 3C | | | ANNAPOLIS | MD | 21403 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/13/2009 | 135 | Prospec Electronics | Ashley Wexler | 3325 S Morgans Pt Rd | | | Mt Pleasant | SC | 29466 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 152 | Prospec Electronics | Ashley Wexler | 3325 S Morgans Pt Rd | | | Mt Pleasant | SC | 29466 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1621 | PROSPEC ELECTRONICS OF SC | | 3325 S MORGANS POINT RD | | | MT PLEASANT | SC | 29466 | | 0 A | | 3/12/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1621 | PROSPEC ELECTRONICS OF SC | | 3325 S MORGANS POINT RD | | | MT PLEASANT | SC | 29466 | | $24,178.05 A | | 3/12/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1390 | PROVIDENCE JOURNAL CO | | BOX 81110 | | | WOBURN | MA | 01813-1110 | | $31,856.51 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1553 | PROVIDENCE MARINE SYSTEMS INC | | 1514 KNOLLWOOD PL | | | ANNAPOLIS | MD | 21409-5836 | | $266.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1331 | PROVIDENCE POLICE DEPARTMENT | ALARM REGISTRATION UNIT | 325 WASHINGTON ST | | | PROVIDENCE | RI | 02903 | | 200 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 3315 | PROVIDENCE POLICE DEPARTMENT | | ALARM REGISTRATION UNIT | 325 WASHINGTON ST | | PROVIDENCE | RI | 02903 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1761 | Providence Retail LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1761 | Providence Retail LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2220 | Providence Retail LLC RREEF 207459 71 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/02/2009 | 461 | PTS Consulting & Service Group Inc | Attn Karen Evans | 21 Glenview Dr | | | Fleetwood | PA | 19522 | | $8,923.44 | | 2/22/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2932 | Public Service Company of Colorado | | 550 15th St | | | Denver | CO | 80202 | | $12,649.87 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 804 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | $2,812.58 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 805 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | $229.54 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 859 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | 868.79 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 860 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | 122.3 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 861 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | $100.06 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 862 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | $334.32 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 863 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | $740.29 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 864 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | 259.17 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 865 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | $1,076.47 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 866 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | $642.43 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 867 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | $322.09 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 868 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | 2092.06 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 869 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | 294.35 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 870 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | $312.90 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 871 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | 1966.4 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 872 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | $1,079.58 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 873 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | 8246.8 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 874 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | 3937.44 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/01/2009 | 1223 | Puget Sound Energy | Closed Accts Dept BOT 01G | PO Box 90868 | | | Bellevue | WA | 98009-0868 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1973 | Pure Fishing Inc | | 1900 18th St | | | Spirit Lake | IA | 51360 | | $303,826.31 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1973 | Pure Fishing Inc | | 1900 18th St | | | Spirit Lake | IA | 51360 | | $9,518.43 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/19/2009 | 2991 | PVF Realty III LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | $62,194.45 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/19/2009 | 2993 | PVF Realty III LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | $1,977.44 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 714 | Pyramid Mall of Ithaca LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 715 | Pyramid Mall of Ithaca LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | $5,307.65 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 771 | Pyramid Mall of Ithaca LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | 84513.48 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1305 | Pyramid Mall of Ithaca LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | W/D | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/02/2010 | 3345 | Pyramid Mall of Ithaca LLC | c o Leslie C Heilman | Ballard Spahr LLP | 919 N Market St 12th Fl | | Wilmington | DE | 19801 | | W/D | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/07/2009 | 1056 | Pyramid Walden Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/15/2009 | 1138 | Pyramid Walden Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | 7439.39 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1306 | Pyramid Walden Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | W/D | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 819 | QLT Ltd | Robert C Leher | 3981 S Dahlia St | | | Englewood | CO | 80113 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1988 | Quaker Bridge Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $2,951.24 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1988 | Quaker Bridge Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 59155.12 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1393 | QUANTUM INSTRUMENTS INC | | 10 COMMERCE DR | | | HAUPPAUGE | NY | 11788-3968 | | $2,478.83 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1394 | QUANTUM INSTRUMENTS INC | | 10 COMMERCE DR | | | HAUPPAUGE | NY | 11788-3968 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 385 | Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 W 200 S | PO Box 3194 | Salt Lake City | UT | 84110-3194 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 794 | Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 W 200 S | PO Box 3194 | Salt Lake City | UT | 84110-3194 | | $4,737.13 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/12/2009 | 797 | Quick USA LLC | | 509 McCormick Dr Ste N P | | | Glen Burnie | MD | 21061 | | $1,256.62 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/11/2009 | 1099 | Qwest Corporation | Attn Jane Frey | 1801 California St Rm 900 | | | Denver | CO | 80202-2658 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 148 | R I Division of Taxation | David M Sullivan | One Capitol Hill | | | Providence | RI | 02908 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 148 | R I Division of Taxation | David M Sullivan | One Capitol Hill | | | Providence | RI | 02908 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/27/2009 | 387 | R I Division of Taxation | David M Sullivan | One Capitol Hill | | | Providence | RI | 02908 | | EXPUNGED | A | | 3/10/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/27/2009 | 387 | R I Division of Taxation | David M Sullivan | One Capitol Hill | | | Providence | RI | 02908 | | EXPUNGED | A | | 3/10/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 23 | Rachel Screen Printing | | 40 Claremont Dr | | | Portsmouth | VA | 23702 | | 17502.3 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2694 | Raleigh News & Observer | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | | 19524.68 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2116 | RAMCO West Oaks II Spring Meadows LLC | David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | | Southfield | MI | 48075 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 09/17/2009 | 3134 | RAMON DE ALVA | | 4120 GEORGIA AVE | APT 1 | 62493 | SAN MATEO | CA | 94403 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1805 | Ranch Mart Inc | c o Sharon L Stolte | Stinson Morrison Hecker LLP | 12 Corporate Woods | 10975 Benson Ste 550 | Overland Park | KS | 66210 | | 3186.04 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2917 | RANCHO BERNARDO PLAZA LLC | C/O CAPITAL GROWTH PROP INC | PO BOX 500125 | | | SAN DIEGO | CA | 92150-0125 | | $162,848.92 | A | | 4/6/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1661 | RANDALL FAMILY LLC | | 351 BALLENGER CENTER DR | | | FREDERICK | MD | 21703 | | $1,198.42 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/19/2009 | 94 | RANDS 910 CENTER LLC | ROBET K RANDOLPH | PO BOX 25004 | | | SEATTLE | WA | 98125 | | EXPUNGED | | | 3/17/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/23/2009 | 1066 | Rands 910 Center LLC | | PO Box 328 | | | Freeland | WA | 98249 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2312 | RANDS 910 CENTER LLC | PACE MANAGEMENT LLC | PO BOX 873 | STORE NO 1042 | | FREELAND | WA | 98249 | | $9,347.25 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2407 | RANDS 910 CENTER LLC | PACE MANAGEMENT LLC | PO BOX 873 | STORE NO 1042 | | FREELAND | WA | 98249 | | $114,288.45 | A | | 6/23/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/27/2009 | 69 | Rapala Normark | Norma J Bishop | 10395 Yellow Circle Dr | | | Minnetonka | MN | 55343 | | $57,368.45 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1752 | RAR2 Villa Marina Center Ca LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | $16,000.07 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1752 | RAR2 Villa Marina Center Ca LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | $5,820.01 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2233 | RAR2 Villa Marina Center Ca LLC | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2584 | Raritan Engineering Co | Arthur J Bretnall Pres | 530 Orange St | | | Millville | NJ | 08332 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 341 | Raritan Engineering Company Inc | Arthur J Bretnall | 530 Orange St | | | Millville | NJ | 08332 | | 2330.49 | | | 2/22/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/15/2009 | 1130 | Rawood Building Golf Road LP | c o Zifkin Realty | 560 W Washington St Ste 330 | | | Chicago | IL | 60611 | | $53,333.32 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 19 | Ray Valdes Seminole County Tax Collector | Dona Spaulding Bankruptcy | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 30 | Ray Valdes Seminole County Tax Collector | Dona Spaulding Bankruptcy | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | $189.28 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 31 | Ray Valdes Seminole County Tax Collector | Dona Spaulding Bankruptcy | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | $2,354.04 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 46 | Ray Valdes Seminole County Tax Collector | Dona Spaulding Bankruptcy | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | $1,808.54 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 01/21/2010 | 3280 | Ray Valdes Seminole County Tax Collector | Dona Spaulding Bankruptcy | 1101 E 1st St | PO Box 630 | | Sanford | FL | 32772 | | 1007.92 | A | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/06/2009 | 2882 | REBECCA MACFARLANE | | 9720 S HAMLIN AVE | | | EVERGREEN PARK | IL | 60805-2950 | | $500.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/13/2009 | 312 | Recmar Products Inc | | 9222 Easthaven Blvd | | | Houston | TX | 77075 | | 1417.44 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2542 | Regency Centers LP | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2543 | Regency Centers LP | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | 1942.99 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2608 | Regency Centers LP | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2620 | Regency Centers LP | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | $33,134.52 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2622 | Regency Centers LP | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2640 | Regency Centers LP | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2641 | Regency Centers LP | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | $5,036.92 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2643 | Regency Centers LP | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | $111,811.67 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2645 | Regency Centers LP | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2646 | Regency Centers LP | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | $2,234.48 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2647 | Regency Centers LP | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | 40374.46 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2648 | Regency Centers LP | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2649 | Regency Centers LP | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2797 | Regency Centers LP | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | $51,846.99 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2800 | Regency Centers LP | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | $2,046.46 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 09/18/2009 | 3141 | Regency Centers LP | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | $95,918.02 | A | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/26/2009 | 545 | Regional Income Tax Agency | Attn Legal Dept | PO Box 470537 | | | Broadview Heights | OH | 44147 | | 29.81 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 61 | Regions Interstate Billing Services Inc | Keith W Harper | PO Box 2250 | | | Decatur | AL | 35609-2250 | | $3,396.38 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/22/2009 | 1168 | Rent A Center West Inc | Dana M Milby PA | 300 W Douglas Ste 600 | | | Wichita | KS | 67202 | | $14,033.55 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/05/2010 | 3323 | Republic Services | Rosalyn Williams | 18500 N Allied Way | | | Phoenix | AZ | 85054 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1618 | RETAIL DESIGN SERVICES | | 19 NEWPORT DR STE 102 | | | FOREST HILL | MD | 21050 | | $18,505.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/25/2009 | 1134 | Retail Management Services LLC Agent for Lightman Cordova Realty Co Inc | c o Alan M Harkavy Esq | Harkavy Shainberg Et Al | 6060 Poplar Ave Ste 140 | | Memphis | TN | 38119 | | 97740 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 554 | Retail Mgmt Services Co LLC agent for Lightman Cordova Realty Co Inc | c o Alan M Harkavy Esq | Harkavy Shainberg Kaplan & Dunstan PLC | 6060 Poplar Ave Ste 140 | | Memphis | TN | 38119 | | $10,000.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2523 | Retail Property Investors LLC | Attn Nancy L Manzer | Wilmer Cutler Pickering Hale and Dorr LLP | 1875 Pennsylvania Ave NW | | Washington | DC | 20006 | | $672,384.06 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2009 | 2637 | Retail Property Investors LLC | Attn Wade Mayberry | 250 W Joyce Ln | | | Arnold | MD | 21012 | | 12410.2 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 09/17/2009 | 3136 | Retail Property Investors LLC | Attn Nancy L Manzer | Wilmer Cutler Pickering Hale and Dorr LLP | 1875 Pennsylvania Ave NW | | Washington | DC | 20006 | | $134,543.12 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/15/2009 | 901 | RGIS LLC | | PO Box 77631 | | | Detroit | MI | 48277 | | $19,000.74 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 268 | RI Division of Taxation | David M Sullivan | 1 Capitol Hill | | | Providence | RI | 02908 | | 500 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 783 | RI Division of Taxation | David M Sullivan Tax Admin | 1 Capitol Hill | | | Providence | RI | 02908 | | EXPUNGED | A | 3/23/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 783 | RI Division of Taxation | David M Sullivan Tax Admin | 1 Capitol Hill | | | Providence | RI | 02908 | | EXPUNGED | A | 3/23/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 885 | RI Division of Taxation | | 1 Capitol Hill | | | Providence | RI | 02908 | | $732.25 | A R | 4/8/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 885 | RI Division of Taxation | | 1 Capitol Hill | | | Providence | RI | 02908 | | $5,974.26 | A R | 4/8/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1872 | Rice Lake Square LP a Delaware limited partnership | Robert D Tepper Esq | Schenk Annes Brookman & Tepper Ltd | 311 S Wacker Dr Ste 5125 | | Chicago | IL | 60606-6657 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1893 | Rice Lake Square LP a Delaware Limited Partnership | As Landlord for Rice Lake Square in Wheaton Illinois | c o Robert D Tepper | Schenk Annes Brookman & Tepper Ltd | 311 S Wacker Dr Ste 5125 | Chicago | IL | 60606-6657 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 815 | Richard Basciano | | 303 W 42nd St Realty Co | 303 W 43rd St | | New York | NY | 10036 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1693 | Richard Basciano dba 300 W 42nd St Realty | Richard Basciano | 300 W 43rd St Ste 400 | | | New York | NY | 10036 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2054 | RICHARD HAGEN | | 373 ULTIMO AVE | | | LONG BEACH | CA | 90814 | | $500.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2055 | RICHARD HAGEN | | 373 ULTIMO AVE | | | LONG BEACH | CA | 90814 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1778 | RICHARD M TRANCHIDA | | 1556 WIDOWS MITE RD | | | EDGEWATER | MD | 21037 | | $6,768.93 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1779 | Richard M Tranchida | | 1556 Widows Mite Rd | | | Edgewater | MD | 21037-2131 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1921 | Richard M Tranchida | | 1556 Widows Mite Rd | | | Edgewater | MD | 21037-2131 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/06/2009 | 2885 | Richard Novotny | | PO Box 643 | | | Pasadena | MD | 21123 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 11/16/2009 | 3199 | Richard S Hannye | | 130 W Cottage Ave | | | Haddonfield | NJ | 08033 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1539 | RICHARD TRANCHIDA | | 1556 WIDOWS MITE RD | STORE NO 0815 | | EDGEWATER | MD | 21037 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1552 | RICHARD TRANCHIDA | | 1556 WIDOWS MITE RD | | STORE NO 0815 | EDGEWATER | MD | 21037 | | $637.50 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1552 | RICHARD TRANCHIDA | | 1556 WIDOWS MITE RD | | STORE NO 0815 | EDGEWATER | MD | 21037 | | 32512.5 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 15 | Richardson Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 02/16/2010 | 3292 | Richardson Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | 3323.58 | A | 3/9/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 372 | Richland County Treasury | Barbara White | PO Box 11947 | | | Columbia | SC | 29211 | | $4,576.06 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 372 | Richland County Treasury | Barbara White | PO Box 11947 | | | Columbia | SC | 29211 | | $686.41 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2093 | Richmond Town Square | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $3,594.25 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2093 | Richmond Town Square | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $75,766.87 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1245 | RICKEY JENKINS | | 103 LISA LN | | | SAINT MARYS | GA | 31558 | | $901.20 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/16/2009 | 3150 | Riddinvestments LLC and Steven L Olsen Real Estate Investments LLC | c o Dee R Hansen | 5445 S Highland Dr | | | Salt Lake City | UT | 84117 | | $104,356.65 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1023 | Ridgedale Center LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | | $2,541.98 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1023 | Ridgedale Center LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | | $88,167.74 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1440 | Ridgedale Center LLC a Debtor in Possession SD NY No 09 11977 | Stephen Warsh | General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/05/2009 | 1100 | Ridgehaven Mall Inc | c o Monica S Blacker | Andrews Kurth LLP | 1717 Main St Ste 3700 | | Dallas | TX | 75201 | | $146,963.37 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2526 | Ritz Associates LLP | Attn Nancy L Manzer | Wilmer Cutler Pickering Hale and Dorr LLP | 1875 Pennsylvania Ave NW | | Washington | DC | 20006 | | $25,097.15 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2793 | Ritz Associates LLP | Attn Wade Mayberry | 250 W Joyce Ln | | | Arnold | MD | 21012 | | 14433.42 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 674 | River Hills Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3071 | River Hills Mall LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $454.45 | A | 4/22/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2499 | River Ridge Mall LLC by CBL & Associates Management Inc managing agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2499 | River Ridge Mall LLC by CBL & Associates Management Inc managing agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2500 | Rivergate Mall Limited Partnership by CBL & Associates Management Inc managing agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | $2,065.16 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2500 | Rivergate Mall Limited Partnership by CBL & Associates Management Inc managing agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | $149,631.61 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 294 | Riverstone Plaza Ltd | Philip A Donisi | 24 Greenway Plz Ste 1509 | | | Houston | TX | 77046 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 513 | Riverstone Plaza Ltd | Philip A Donisi | 24 Greenway Plz Ste 1509 | | | Houston | TX | 77046 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1283 | Riverstone Plaza Ltd | Philip A Donisi Attorney at Law | 24 Greenway Plz Ste 1509 | | | Houston | TX | 77046 | | EXPUNGED | A | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1632 | Riverstone Plaza Ltd | Philip A Donisi Attorney at Law | 24 Greenway Plz Ste 1509 | | | Houston | TX | 77046 | | 5844.56 | A | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2109 | RLV Cypress Point LP | David M Blau Esq | 25800 Northwestern Hwy No 950 | | | Southfield | MI | 48075 | | $3,445.61 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2110 | RLV Cypress Point LP | c o David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | | $179,170.68 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/12/2009 | 1112 | RM Vacaville Ltd | Attn Jennifer L Pruski | c o Trainor Fairbrook | RM Vacaville Ltd a Californi | 980 Fulton Ave | Sacramento | CA | 95825 | | 20463.86 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/02/2009 | 929 | Robert Biendolillo | | 11400 Big Creek Ct | | | Concord | OH | 44077 | | $18.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1984 | Robert Devita | | 311 Amberfield Lane | | | Gaithersburg | MD | 20878 | | $11,027.73 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1984 | Robert Devita | | 311 Amberfield Lane | | | Gaithersburg | MD | 20878 | | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1272 | ROBERT HALE & CO INC | | 1803 132ND AVE NE STE 4 | | | BELLEVUE | WA | 98005-2261 | | 10883.76 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/2010 | 3361 | Robert J Johnson | | 2900 145th St W No 302 | | | Rosemount | MN | 55068 | | $32.00 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/01/2010 | 3362 | ROBERT JOHNSON | | 2900 145TH STREET WEST | NO 302 | | ROSEMOUNT | MN | 55068 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/18/2009 | 2989 | Robert Jon Mintz and Wende Mintz | | 2618 1/2 Prospect Ave | | | La Crescenta | CA | 91214 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1606 | ROBERT OUGHTON R OUGHTON OPTICAL REPAIR | BOB OUGHTON | 183 ACCOMAC RD | | | YORK | PA | 17406 | | 115 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1423 | ROBERT P FARRINGTON | | 4337 AVENIDA GREGORY | | | SPRING VALLEY | CA | 91977 | | 22.2 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2718 | ROBERT SHEARER | | 680 OLD ALABAMA RD | | | MCDONALD | TN | 37353 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2720 | ROBERT SHEARER | | 680 OLD ALABAMA RD | | | MCDONALD | TN | 37353 | | $100.00 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/22/2009 | 942 | Robert Stacklie | | 56278 McDonald Rd | | | Vernonia | OR | 97064 | | $149.99 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2207 | ROBERT W ELTON | | 824 COACHWAY | | | ANNAPOLIS | MD | 21401 | | $17,389.90 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2279 | ROBERT W ELTON | | 824 COACHWAY | | | ANNAPOLIS | MD | 21401 | | 70008 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1751 | Robert W OHern | | 1127 Priscilla Ln | | | Alexandria | VA | 22308 | | $13,672.90 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2252 | ROBIN KOMEJAN | | 6048 HILLSBOROUGH CT SW | | | GRANDVILLE | MI | 49418 | | 58.64 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2254 | ROBIN KOMEJAN | | 6048 HILLSBOROUGH CT SW | | | GRANDVILLE | MI | 49418 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/19/2009 | 990 | Robinson Properties and Investment LLC | | 500 S E Everett Mall Way Ste A7 | | | Everett | WA | 98208-8111 | | $13,555.10 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/18/2009 | 903 | Robinson Properties and Investments LLC | | 500 S E Everett Mall Way Ste A7 | | | Everett | WA | 98208-8111 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/18/2009 | 976 | Robinson Properties and Investments LLC | | 500 S E Everett Mall Way Ste A7 | | | Everett | WA | 98208-8111 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 801 | Rock Branch Company LLC | c o Sean P Markham | PO Box 11332 | | | Columbia | SC | 29211-1332 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2007 | ROCKDALE CO TAX COMMISSIONER | | PO BOX DRAWER 1497 | | | CONYERS | GA | 30012-7597 | | $264.18 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/15/2009 | 986 | Rocky Mountain Power Pacific Power | | PO Box 25308 | | | Salt Lake City | UT | 84125-0308 | | $4,881.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/29/2009 | 1017 | ROCKY RIDGE VENTURE LLC | C O FULCRUM MANAGEMENT GROUP | 1530 J ST STE 200 | STORE NO 0972 | | SACRAMENTO | CA | 95814 | | 5234.71 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1600 | ROD THOMPSON | | 645 FAWNBROOK AVE | NO 274 | 81384 | TWIN FALLS | ID | 83301 | | $30.00 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/20/2009 | 590 | Roddy Dickinson Horry County Treasurer | | PO Box 1828 | | | Conway | SC | 29528 | | $4,914.87 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/20/2009 | 590 | Roddy Dickinson Horry County Treasurer | | PO Box 1828 | | | Conway | SC | 29528 | | $491.50 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/09/2009 | 1587 | Roger Eldon Bacon | | PO Box 282 | | | Redondo Beach | CA | 90277 | | 2629.43 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/09/2009 | 1587 | Roger Eldon Bacon | | PO Box 282 | | | Redondo Beach | CA | 90277 | | $7,628.64 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1554 | ROLAND MIDGETTE | | 3848 DAWLEY RD | | | VIRGINIA BEACH | VA | 23457-1505 | | $97.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1913 | RON & ETHAL INKLEY | | 1511 WASATCH DR | STORE NO 0660 | | OGDEN | UT | 84403 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 109 | Ron Brown | RA Brown Backflow Testing | 14213 95th Ave NE | | | Bothell | WA | 98011-6152 | | 42 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2060 | Ronald B Harbison | | 764 Linsdale Rd | | | Delano | TN | 37325 | | $113.40 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2060 | Ronald B Harbison | | 764 Linsdale Rd | | | Delano | TN | 37325 | | $258.04 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/24/2009 | 3094 | Ronald J Milligan Sr and or Caroline H Milligan | Caroline Milligan | 18 Sand Pebble Dr | | | Seaford | DE | 19913 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1824 | Ronald W Hawks | | 829 Duval Ct | | | Safety Harbor | FL | 34695 | | $9,539.99 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/16/2009 | 1173 | Rookwood Commons LLC | c o Ralph E Dill | 37 W Broad St Ste 950 | | | Columbus | OH | 43215 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2298 | Rockwood Commons LLC | William A Hazeltine | Sullivan Hazeltine Allinson LLC | 4 E 8th St Ste 400 | | Wilmington | DE | 19801 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2156 | ROSENBERG INDOOR COMFORT | | 4335 VANCE JACKSON STE 505 | | | SAN ANTONIO | TX | 78230 | | $286.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 482 | ROSETTA TECHNOLOGIES | ATTN MICHELE GERTZ ACCT MGR | 5912 BRECKENRIDGE PKWY STE B | | | TAMPA | FL | 33610 | | $842.77 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 123 | Ross Dist DBA The Marander Co | Shelley Wheeler | 10 Hargrove Oracle | | | Palm Coast | FL | 32137 | | 334.94 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2037 | Ross Park Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $100.00 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2037 | Ross Park Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 726.95 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 36 | Round Rock ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 454 | Round Rock ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/30/2009 | 3217 | Round Rock ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | | EXPUNGED | A | 3/11/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 02/09/2010 | 3286 | Round Rock ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | | 2168.2 | A | 11/19/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 682 | Rouse Orlando LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $1,680.78 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 682 | Rouse Orlando LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $5,090.27 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1461 | Rouse Orlando LLC a Debtor in Possession SD NY No 0911977 | Stephen Warsh | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1031 | Rouse Providence LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $2,339.24 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1031 | Rouse Providence LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 63189.12 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1446 | Rouse Providence LLC a Debtor in Possession SD NY No 09 11977 | Stephen Warsh | General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 394 | ROWE SCREEN PRINT INC | TOM ROWE PRESIDENT | 1605 ELM ST | | | NEW CUMBERLAND | PA | 17070 | | $16,243.25 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2400 | RPP BEND I LLC | | 9601 WILSHIRE BLVD | STE 260 | | BEVERLY HILLS | CA | 90210 | | $5,501.96 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2403 | RPP Bend I LLC | Bradley R Tabach Bank General Counsel | 9601 Wilshire Blvd Ste 260 | | | Beverly Hills | CA | 90210 | | 1604.43 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1777 | RREEF America REIT II Corp MM | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1777 | RREEF America REIT II Corp MM | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/09/2010 | 3482 | RREEF America REIT II Corp MM Crossroads | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | 0 | A | 7/21/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/09/2010 | 3482 | RREEF America REIT II Corp MM Crossroads | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | $0.00 | A | | 7/21/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2224 | RREEF America REIT II Corp MM Crossroads 207459 72 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/09/2010 | 3445 | RREEF America REIT II Corp MM Crossroads 207459 72 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2010 | 3455 | RREEF America REIT II Corp MM Crossroads 207459 72 | Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | W/D | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/09/2010 | 3481 | RREEF America REIT II Corp MM Crossroads 207459 72 | Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | A | | 7/21/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2232 | RREEF America REIT II Corporation GG Lake Oswego 207459 75 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/07/2009 | 828 | RREEF America Reit II Corporation GG Store No 1592 | c o Katten Muchin Rosenman LLP | Thomas J Leanse Esq | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | 1992.32 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/07/2009 | 828 | RREEF America Reit II Corporation GG Store No 1592 | c o Katten Muchin Rosenman LLP | Thomas J Leanse Esq | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | $94,273.86 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1024 | RS Properties Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $2,196.92 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1024 | RS Properties Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 33627.41 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1025 | RS Properties Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $3,075.17 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1025 | RS Properties Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $85,706.26 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1442 | RS Properties Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1443 | RS Properties Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/13/2009 | 3047 | RULE INDUSTRIES INC | ITT SHARED SERVICES | 2881 E BAYARD ST | | | SENNECA FALLS | NY | 13148 | | $62,651.63 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 237 | RUPPSHIRTS INC | MIKE RUPP | PO BOX 12783 | | | TALLLAHASSEE | FL | 32317-2783 | | $7,087.73 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2009 | Russell B Starnes | | 421 Armstrong Way | | | Evans | GA | 30809 | | $2,127.92 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2009 | Russell B Starnes | | 421 Armstrong Way | | | Evans | GA | 30809 | | | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/14/2009 | 879 | Russell J Bruzzone Inc Landlord | Russell J Bruzzone Inc | 899 Hope Land | | | Lafayette | CA | 94549 | | $2,546.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/14/2009 | 879 | Russell J Bruzzone Inc Landlord | Russell J Bruzzone Inc | 899 Hope Land | | | Lafayette | CA | 94549 | | | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 816 | RWC Ltd LLC | Robert C Leher | 3981 S Dahlia St | | | Englewood | CO | 80113 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2890 | S L Regions LLC & NKP Alabama Owner LLC as Tenants in Common c o Harbert Realty Inc | Attn Donald M Wright Sirote & Permutt P C | 2311 Highland Ave S | | | Birmingham | AL | 35205 | | 16295.04 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2693 | Sacramento Bee | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | | $88,207.30 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 204 | Sacramento County Tax Collector | Bankruptcy | William Kwong | 700 H St Rm 1710 | | Sacramento | CA | 95814 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 09/01/2009 | 3114 | Sacramento County Tax Collector | Attn Bankruptcy | 700 H St Rm 1710 | | | Sacramento | CA | 95814 | | EXPUNGED | A | | 3/18/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 09/04/2009 | 3126 | Sacramento County Tax Collector | Attn Bankruptcy | 700 H St Rm 1710 | | | Sacramento | CA | 95814 | | EXPUNGED | A | | 3/18/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1807 | Sacramento Municipal Utility District | SMUD | PO Box 15830 Mail Stop A253 | | | Sacramento | CA | 95852-1830 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1970 | Sacramento Municipal Utility District | SMUD | PO Box 15830 Mail Stop A253 | | | Sacramento | CA | 95852-1830 | | 5706.1 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2791 | SAFETY KLEEN SYSTEMS INC | | 5360 LEGACY DR BLDG 2 STE 100 | | | PLANO | TX | 75024 | | $17,967.52 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2205 | Safeway Inc | c o Johnson & Newby LLC | 39 S LaSalle St Ste 820 | | | Chicago | IL | 60603 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 2953 | SAGINAW CHARTER TOWNSHIP MI | | PO BOX 6400 | | | SAGINAW | MI | 48608 | | $1,541.48 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2294 | Saiber LLC | Vincent Papalia Esq & Una Young Kang Esq | Counsel for FM Facility Maintenance fka IPT LLC | 18 Columbia Tpke | | Florham Park | NJ | 07932 | | $1,372,901.61 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/11/2009 | 3066 | SAINT PAUL PIONEER PRESS | ATTN DAWN LINDGREN | 345 CEDAR ST | | | SAINT PAUL | MN | 55101 | | $39,367.54 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 143 | SAKAR INTERNATIONAL INC | | 195 CARTER DR | | | EDISON | | 08817 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 488 | SAKAR INTERNATIONAL INC | | 195 CARTER DR | | | EDISON | | 08817 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1573 | SAKAR INTERNATIONAL INC | | 195 CARTER DR | | | EDISON | | 08817 | | $80,917.60 | A | | 3/9/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/23/2009 | 1073 | Saker Enterprises of Freehold LLC | Donald F Campbell Jr Esq | Giordano Halleran & Ciesla PC | PO Box 190 | | Middletown | NJ | 07748 | | 19139.75 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/22/2009 | 1113 | Saker Enterprises of Freehold LLC | Donald F Campbell Jr Esq | Giordano Halleran & Ciesla PC | PO Box 190 | | Middletown | NJ | 07748 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/06/2009 | 3165 | SALISBURY CITY | ATTN TERRY KING | 125 N DIVISION ST ROOM 104 | | | SALISBURY | MD | 21801 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 604 | Salt Lake County Treasurer | Attn Ray Lancaster | 2001 S State St No N1200 | | | Salt Lake City | UT | 84190 | | $1,089.17 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1642 | SAM & MARGARETE LOBELLO | | C O GREGORY COMMERCIAL | PO BOX 7084 | STORE NO 1639 | DALLAS | TX | 75209 | | EXPUNGED | A | | 3/17/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/17/2009 | 588 | Sam Cox Sr | | 56108 Rio Lindo Dr | | | Elkhart | IN | 46514 | | 18000 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/29/2009 | 1236 | Samson Rope Technologies Inc | | 2090 Thornton St | | | Ferndale | WA | 98248 | | $5,156.53 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/05/2009 | 835 | San Antonio Express News | Alan Lewis Esq | Hearst Corp Office of the Gen Counsel | 300 W 57th St 40th Fl | | New York | NY | 10019 | | 900 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/05/2009 | 842 | San Francisco Chronicle | Alan Lewis Esq | Hearst Corp Office of General Counsel | 300 W 57th St 40th Fl | | New York | NY | 10019 | | $93,924.96 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1746 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT | 600 E MAIN ST | | | STOCKTON | CA | 95202 | | $31.66 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 01/20/2011 | 3506 | San Joaquin County Tax Collector | Shabbir A Khan | PO Box 2169 | | | Stockton | CA | 95201-2169 | | 487.36 | | | | Admin Secured | RCC Liquidating Corp. | 09-10617 |
| 04/21/2009 | 690 | San Jose Mercury News | | 2527 Camino Ramon No 300 | | | San Ramon | CA | 94583 | | 109710.05 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 2 | SanDisk Corporation | Robert Trodella | Jones Day | 555 California St 26th Fl | | San Francisco | CA | 94104 | | $187,265.30 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/02/2009 | 463 | SanDisk Corporation | Phyllis Miller | 601 McCarthy Blvd | | | Milpitas | CA | 95035 | | 6531249.18 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2274 | SANDISK CORPORATION | | 601 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7932 | | $3,278.52 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/16/2009 | 582 | Sandy Penna | | 25 Depot St | | | Windham | ME | 04062 | United States | 33 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/B Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/2009 | 2826 | Sandy Springs Plaza Associates LP | c o Sean C Kulka | Arnall Golden Gregory LLP | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2828 | Sandy Springs Plaza Associates LP | Jan R Saperstein President | The Equinox Group Inc | 3535 Roswell Rd Ste 52 | | Marietta | GA | 30062 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/10/2010 | 3398 | SANG H KIM | | 3921 PENSHURST LN No 203 | | | WOODBRIDGE | VA | 22192 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1873 | Santa Anita Shoppingtown LP | Niclas A Ferland Esq & Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $1,946.33 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1952 | Santa Anita Shoppingtown LP | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2324 | Santa Anita Shoppingtown LP | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $74,741.18 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/21/2009 | 695 | Santa Cruz Sentinel | | 2527 Camino Ramon No 300 | | | San Ramon | CA | 94583 | | 3466 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2085 | Santa Rosa Plaza | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $287.74 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2085 | Santa Rosa Plaza | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $3,809.66 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/24/2009 | 3097 | SARASOTA COUNTY TAX COLLECTOR | BARBARA FORD COATES | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236-6940 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 11/20/2009 | 3202 | SARASOTA COUNTY TAX COLLECTOR | BARBARA FORD COATES | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236-6940 | | EXPUNGED | A | 8/24/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/17/2009 | 3221 | SARASOTA COUNTY TAX COLLECTOR | BARBARA FORD COATES | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236-6940 | | EXPUNGED | A | 8/24/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/14/2009 | 3235 | SARASOTA COUNTY TAX COLLECTOR | BARBARA FORD COATES | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236-6940 | | 3093.69 | A | 11/10/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 12/14/2009 | 3235 | SARASOTA COUNTY TAX COLLECTOR | BARBARA FORD COATES | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236-6940 | | 0 | A | 11/10/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2329 | Sauer Properties Inc | c o Robert L Dewey | Wilcox & Savage PC | 440 Monticello Ave Ste 2200 | | Norfolk | VA | 23510 | | 189894.31 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1319 | Saul Ewing LLP | Attn Melissa W Rand Esq | Centre Square West | 1500 Market St 38th Fl | | Philadelphia | PA | 19106 | | 7665.92 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1488 | Saul Ewing LLP | Melissa W Rand | Centre Square West | 1500 Market St 38th Fl | | Philadelphia | PA | 19102 | | $2,105.50 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2592 | Saul Subsidiary I Limited Partnership | Stephen A Metz Esq | 12505 Park Potomac Ave 6th Fl | | | Potomac | MD | 20854 | | 5516.75 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2767 | Saul Subsidiary I Limited Partnership | Stephen A Metz Esq | Shulman Rogers | 12505 Park Potomac Ave 6th Fl | | Potomac | MD | 20854 | | 41454.81 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/19/2009 | 263 | Savage Universal Corp | | 550 E Elliot Rd | | | Chandler | AZ | 85225 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 417 | Savage Universal Corporation | Albert Stokes | Euler Hermes ACI | Agent of Savage Universal Corporation | 800 Red Brook Blvd | Owings Mills | MD | 21117 | | $68,085.95 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2577 | Savannah Crossings I & II LLC | c o Frank J Perch III | Hunter Maclean Exley & Dunn PC | PO Box 9848 | | Savannah | GA | 31412 | | $149,969.20 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2583 | Savannah Crossings I & II LLC | Frank J Perch III | Hunter Maclean Exley & Dunn PC | 200 E Saint Julian St | PO Box 9848 | Savannah | GA | 31412 | | $3,021.06 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1986 | Sawgrass Mills | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 3288.78 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1986 | Sawgrass Mills | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 167448.21 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2674 | SB Andrews Company LLC Successor to the Andrews Company Limited Partnership | Richard L Mahoney | 10 N Main St | | | West Hartford | CT | 06107 | | $2,691.71 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2674 | SB Andrews Company LLC Successor to the Andrews Company Limited Partnership | Richard L Mahoney | 10 N Main St | | | West Hartford | CT | 06107 | | $2,550.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 2977 | SC Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | | $858.27 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 2977 | SC Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | | $16,625.36 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 551 | Schendel Pest Services | Patty Atchison | 1828 S Kansas | | | Topeka | KS | 66612 | | $201.58 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/27/2009 | 337 | Schiffmayer Plastics Corporation | | 1201 Armstrong St | | | Algonquin | IL | 60102 | | 4385.1 | | 3/23/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 511 | SCHMITT MARINE STEERING WHEELS | LISA BANNER | 1001 RANCK MILL RD | | | LANCASTER | PA | 17602 | | $21,498.95 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 800 | Schwartz Family Partnership | | 3190 Doolittle Dr | | | Northbrook | IL | 60062 | | $4,946.59 | A | 3/17/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 298 | Schwartz Family Partnership LP an Illinois Limited Partnership | Lanette K McAndrews | 3190 Doolittle Dr | | | Northbrook | IL | 60062 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 774 | Schwed McGinley Kahle LLC | Lloyd R Schwed Esq | 11376 N Jog Rd Ste 101 | | | Palm Beach | FL | 33418 | | 5825.7 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/27/2010 | 3343 | SCOTT HEGGEMAN | | 128 FRAZER CT | | | MOBILE | AL | 36607 | | 18.6 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/27/2010 | 3344 | SCOTT HEGGEMAN | | 128 FRAZER CT | | | MOBILE | AL | 36607 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/05/2009 | 2869 | Scott Uhrich | | 105 Nicol Dr | | | Reading | PA | 19606 | | $12,275.90 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1742 | Scottsdale Fashion Square Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | 2955.03 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1742 | Scottsdale Fashion Square Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2192 | Scottsdale Fashion Square Partnership | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 820 | Scotty Inc | | 2065 Henry Ave W | | | Sidney | BC | V0R 1L6 | Canada | $7,826.50 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1692 | SCRANTON POLICE DEPARTMENT | | 200 S WASHINGTON AVE | | | SCRANTON | PA | 18503 | | 161.95 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 60 | Scripps Treasure Coast Newspapers | Valerie Hunter | PO Box 9009 | | | Stuart | FL | 34994-9936 | | $2,444.28 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1300 | SEA DOG LINE | | PO BOX 479 | | | EVERET | WA | 98206 | | $1,427.61 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/19/2009 | 198 | Sea Striker International LLC | Dick Henry | 158 Little Nine Dr | | | Morehead City | NC | 28557 | | $35,444.06 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 445 | Seaena Inc | | 1181 Grier Dr Ste B | | | Las Vegas | NV | 89119 | | 6829.54 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/05/2009 | 1179 | Selig Enterprises Inc | | 1100 Spring St NW Ste 550 | | | Atlanta | GA | 30309-2848 | | $49,607.29 | A | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2923 | Selig Enterprises Inc | | 1100 Spring St NW Ste 550 | | | Atlanta | GA | 30309-2848 | | $3,220.77 | A | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2923 | Selig Enterprises Inc | | 1100 Spring St NW Ste 550 | | | Atlanta | GA | 30309-2848 | | 176355.14 | A | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2359 | SELOC PUBLISHING | | 104 WILLOWBROOK LN | | | WEST CHESTER | PA | 19382 | | 16369.63 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 376 | Service Force USA LLC | Harry Gorman | 45662 Terminal Dr Ste 200 | | | Dulles | VA | 20166-4340 | | $349,323.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/05/2009 | 839 | SF Gate | Alan Lewis | Hearst Corp Office of Gen Counsel | 300 W 57th St 40th Fl | | New York | NY | 10019 | | $30,000.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2343 | SF Gate | William Kazanecki | c o Hearst Corporation | 300 W 57 St 40 Fl | | New York | NY | 10019 | | $717.93 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/17/2009 | 2958 | SFPUC WATER DEPARTMENT CA | | 1155 MARKET ST 1ST FL | | | SAN FRANCISCO | CA | 94103 | | $182.99 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/18/2009 | 3081 | SFPUC Water Dept | Mei Tan Asst Mgr | 1155 Market St 2nd Fl | | | San Francisco | CA | 94013 | | $30.05 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/10/2010 | 3480 | Shabbir A Khan San Joaquin County Tax Collector | | PO Box 2169 | | | Stockton | CA | 95201-2169 | | EXPUNGED | A | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 3078 | Shabbir A Khan San Joaquin County Tax Collector | | PO Box 2169 | | | Stockton | CA | 95201-2169 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/10/2010 | 3479 | Shabbir A Khan San Joaquin County Tax Collector | | PO Box 2169 | | | Stockton | CA | 95201-2169 | | EXPUNGED | A | | Secured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/09/2010 | 3490 | Shabbir A Khan San Joaquin County Tax Collector | | PO Box 2169 | | | Stockton | CA | 95201-2169 | | EXPUNGED | A | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 42 | Shadowwood Square Ltd | Richard M Goldberg | c o RMG Managers | 4101 Ravenswood Rd No 130 | | Ft Lauderdale | FL | 33312 | | $7,162.10 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 766 | Shannon Butt | | 7511 Savannah Dr | | | Ooltewah | TN | 37363 | | $123.89 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1985 | SHARON ALLEN | | 12908 WINDY RIDGE DR | | | CALEDONIA | MI | 49316 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/21/2010 | 3400 | SHARON SCHERMER | | 317 W 10TH ST | | | ABERDEEN | WA | 98520 | | 25 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/21/2010 | 3401 | SHARON SCHERMER | | 317 W 10TH ST | | | ABERDEEN | WA | 98520 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1980 | SHARP ELECTRONICS CORPORATION | | ID 102428 DEPT CHI 10067 | | | PALATINE | IL | 60055-0067 | | $93,372.79 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 195 | Sharp Energy Inc | | 9387 Ocean Gateway | | | Easton | MD | 21601 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 642 | Sharp Energy Inc | | 9387 Ocean Gateway | | | Easton | MD | 21601 | | $8,315.97 | A | | 3/5/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/26/2009 | 591 | Shawna Hinkel | | 4523 W University Blvd | | | Dallas | TX | 75209 | | $194.48 | | | 2/22/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/04/2010 | 3339 | SHAWNEE COUNTY TREASURER | | 200 SE 7TH ST ROOM 101 | | | TOPEKA | KS | 66603-3959 | | $6,791.41 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 11/03/2010 | 3498 | Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/03/2010 | 3499 | Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/03/2010 | 3500 | Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/03/2010 | 3501 | Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/23/2012 | 3502 | Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/17/2009 | 3041 | SHERRY ARMBRISTER | | PO BOX 927 | | | DUBLIN | VA | 24084 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 2949 | SHIMANO AMERICAN CORPORATION | TOP SHELF PROGRAM | PO BOX 512408 | | | LOS ANGELES | CA | 90051-0408 | | 11782 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1362 | Shoppes at River Crossing LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1362 | Shoppes at River Crossing LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3072 | Shoppes at River Crossing LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 508.58 | A | | 7/14/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3072 | Shoppes at River Crossing LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $158,633.00 | A | | 7/14/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1435 | Shoppes at River Crossing LLC a Debtor in Possession SD NY No 09 11977 | Stephen Warsh | General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2397 | Shops at Wailea LP | Christopher J Muzzi Esq | 1100 Alakea St 23rd Fl | | | Honolulu | HI | 96813 | | $3,705.47 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2402 | SHOPS AT WAILEA LP | MAIL CODE 61161 | PO BOX 1300 | | | HONOLULU | HI | 96807-1300 | | 109950.15 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 163 | Shurhold Industries Inc | | 3119 SW 42nd Ave | | | Palm City | FL | 34990 | | $7,002.03 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/27/2009 | 388 | Sidney Weiss | | 11120 New Hampshire Ave Ste 508 | | | Silver Spring | MD | 20904 | | $8,535.80 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1243 | Sierra Design Manufacturing Inc | Cynthia L Moore | 1113 Greenville Rd | | | Livermore | CA | 94550-9266 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/19/2009 | 92 | Sierra Design Mfg Inc | Cynthia Moore Office Manager | 1113 Greenville Rd | | | Livermore | CA | 94550 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1244 | SIERRA DESIGN MFG INC | | 1113 GREENVILLE RD | | | LIVERMORE | CA | 94550 | | $2,008.09 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/11/2009 | 1120 | Sigma Corporation of America | | 15 Fleetwood Ct | | | Ronkonkoma | NY | 11779 | | 151660.47 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 680 | Silver City Galleria LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $1,285.51 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 680 | Silver City Galleria LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $1,095.62 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 276 | Silver Enterprises Refining Inc | Jeffrey Schachter | 77 Cliffwood Ave No5C | | | Cliffwood | NJ | 07721 | | $3,948.22 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/11/2009 | 1119 | Sima Products Corporation | Coface Norht America Inc | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | | 2469.6 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/04/2009 | 793 | SIMSBURY NORTH LLC | | 1285 HOPMEADOW ST | | | SIMSBURY | CT | 06070 | | $577.35 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 328 | Sinclair Properties LLC dba WMMP TV | Lynn Laney | 4301 Arco Ln | | | Charleston | SC | 29418 | | $3,387.25 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2755 | Sirk & Company Commercial Division | Attn George Sirk | Valley Road Properties LLC | 817 Broadway | | Paducah | KY | 270-442-7810 | | $3,511.75 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 186 | Skagit Count A Political Subdivision of Washington State | c o Linda Patterson | PO Box 518 | | | Mount Vernon | WA | 98273 | | $826.05 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 179 | Skagit County A Political Subdivision of Washington State | c o Linda Patterson | PO Box 518 | | | Mt Vernon | WA | 98273 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/05/2009 | 229 | SLAM GEAR INC | John E Brachin | 1306 W Plymouth St | | | Tampa | FL | 33603 | | $6,292.44 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2710 | SM LTCB St Petersburg LLC | c o Eric C Cotton Asst General Counsel | Developers Diversified Realty | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | $17,811.45 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2711 | SM LTCB St Petersburg LLC | c o Eric C Cotton Asst General Counsel | Developers Diversified Realty | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | $10,494.27 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2235 | SM Rushmore LLC | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1745 | SM Rushmore Mall LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1745 | SM Rushmore Mall LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2069 | SMITH MERRILL | | 11725 BROOKEVILLE LANDING CT | | | MITCHELLVILLE | MD | 20721 | | 4000 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/01/2009 | 1019 | Snagajob com | | 4880 Cox Rd Ste 200 | | | Glen Allen | VA | 23060 | | $5,400.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 258 | Snohomish County Pud No 1 | | PO Box 1107 | | | Everett | WA | 98206 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 259 | Snohomish County Pud No 1 | | PO Box 1107 | | | Everett | WA | 98206 | | $1,981.83 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 495 | Snohomish County Treasurer | Attn Debi Gahringer Bankruptcy Officer | 3000 Rockefeller Ave MS 501 | | | Everett | WA | 98201-4060 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 555 | Snohomish County Treasurer | Attn Debi Gahringer Bankruptcy Officer | 3000 Rockefeller Ave MS 501 | | | Everett | WA | 98201-4060 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 576 | Snohomish County Treasurer | Attn Bankruptcy Officer | 3000 Rockefeller Ave MS 501 | | | Everett | WA | 98201-4060 | | $1,984.68 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/26/2009 | 546 | SODA CLUB USA INC | | ONE MALL DR STE 905 | | | CHERRY HILL | NJ | 08002 | | $495,964.23 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 493 | SOLANO COUNTY TAX COLLECTOR | SANDRA FERNANDEZ | 675 TEXAS ST STE 1900 | | | FAIRFIELD | CA | 94533 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1005 | Somerock University Mall Owner LLC | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | 1969.08 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1005 | Somerock University Mall Owner LLC | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | 14021.95 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1470 | Somerock University Mall Owner LLC | Stephen Warsh | c o General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1755 | Somerset Collection Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1755 | Somerset Collection Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/2009 | 2332 | Somerset Collection Limited Partnership | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/20/2010 | 3484 | SONIA SANCHEZ | | 10260 SW 226 TER | | | MIAMI | FL | 33190 | | 27814.13 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/20/2010 | 3484 | SONIA SANCHEZ | | 10260 SW 226 TER | | | MIAMI | FL | 33190 | | $18,261.00 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/20/2010 | 3485 | SONIA SANCHEZ | | 10260 SW 226 TER | | | MIAMI | FL | 33190 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/23/2009 | 1044 | Sonoma County Central Collections | | PO Box 3569 | | | Santa Rosa | CA | 95403 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/19/2009 | 1232 | Sonoma County Central Collections | | PO Box 3569 | | | Santa Rosa | CA | 95403 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/25/2009 | 3148 | Sonoma County Central Collections | | PO Box 3569 | | | Santa Rosa | CA | 95403 | | 301.33 | A | | 6/19/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/24/2009 | 3121 | SONOMA COUNTY TAX COLLECTOR | | 585 FISCAL DR | | | SANTA ROSA | CA | 95403 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2276 | Sony Electronics Inc | Attn Alan Rubin | 1 Sony Dr MD 3E6 | | | Park Ridge | NJ | 07656 | | $0.00 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/07/2009 | 595 | Soundings Magazine | Attn Claire Brayfield | 10 Bokum Rd | | | Essex | CT | 06426 | | $1,051.93 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/24/2009 | 3122 | South Dakota Department of Revenue & Regulation | Anderson Bldg | 445 E Capitol Ave | | | Pierre | SD | 57501-3185 | | W/D | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2390 | South Gate Pablo LLC Beach Rose Pablo LLC Westgate Pablo LLC Reseda NAPA | c o Heather D Brown Esq | Kitchens Kelley Gaynes PC | Pablo LLC Coronado Pablo LLC WFC Fund II Pablo LLC | 3495 Piedmont Rd NE Bldg 11 Ste 900 | Atlanta | GA | 30305 | | $248,432.94 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2304 | South Gate Pablo LLC Reseda Pablo LLC Westgate Pablo LLC Reseda NAPA Pablo LLC Coronado Pablo LLC | Heather D Brown | Kitchens Kelley Gaynes PC | Eleven Piedmont Center | 3495 Piedmont Rd NE Ste 900 | Atlanta | GA | 30305 | | $9,467.52 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2040 | South Hills Village | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2040 | South Hills Village | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2214 | SOUTH JERSEY GAS COMPANY | ATTN MRS FLEMMING | PO BOX 557 | | | HAMMONTON | NJ | 08037 | | 924.83 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/27/2009 | 327 | SOUTH SANTEE AQUACULTURE INC | | 401 S SANTEE RD | | | MCCLELLANVILLE | SC | 29458 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1415 | SOUTH SANTEE AQUACULTURE INC | | 401 S SANTEE RD | | | MCCLELLANVILLE | SC | 29458 | | $577.70 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1416 | SOUTH SANTEE AQUACULTURE INC | | 401 S SANTEE RD | | | MCCLELLANVILLE | SC | 29458 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2044 | South Shore Plaza | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2044 | South Shore Plaza | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3182 | South Shore Plaza 4838 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $3,267.09 | A | | 7/24/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3182 | South Shore Plaza 4838 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $166,768.66 | A | | 7/24/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 557 | Southbury Plaza Merchants Association | Attn Christopher Gatto | 100 Main St N Ste 203 | | | Southbury | CT | 06488 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2064 | Southdale Center | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 3044.18 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2064 | Southdale Center | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 141970.28 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2065 | Southdale Center | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $6,223.34 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2065 | Southdale Center | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $227,106.60 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 127 | Southern California Edison Company | Attn Credit and Payment Services | 300 N Lone Hill Ave | | | San Dimas | CA | 909-394-8828 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 261 | Southern California Edison Company | Attn Credit and Payment Services | Cecilia Baesa | 300 N Lone Hill Ave | | San Dimas | CA | 91773 | | $13,695.53 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 381 | Southern California Gas Company | Carmen Ortega | Mass Markets Credit & Collections | The Gas Company | PO Box 30337 | Los Angeles | CA | 90030-0337 | | 168.09 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1419 | SOUTHERN KINGFISH ASSOCIATION | | 15 GARNETT AVE | | | ST AUGUSTINE | FL | 32084 | | 29000 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/19/2009 | 257 | Southern Maryland Electric Cooperative Inc | Diane Washington Credit Spvr | PO Box 1937 | | | Hughesville | MD | 20637-1937 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 712 | Southern Maryland Electric Cooperative Inc | Diane Washington Credit Spvr | PO Box 1937 | | | Hughesville | MD | 20637-1937 | | 1304.27 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 182 | Southern Moulding & Supply | Att Tony Leonardo | 7040 Battle Dr | | | Kennesaw | GA | 30152 | | $734.44 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 521 | SOUTHHAVEN ASSOCIATES LLC | ATTN CHRISTOPHER GATTO | 100 MAIN ST NORTH STE 203 | | STORE NO 0166 | SOUTHBURY | CT | 06488 | | $6,223.58 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1428 | Southlake Mall LLC a Debtor in Possession SD NY No 09 11977 | Stephen Warsh | General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1004 | Southlake Mall LLC, a Debtor in Possession SDNY No 09 11977 | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | 2842.38 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1004 | Southlake Mall LLC, a Debtor in Possession SDNY No 09 11977 | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | $74,986.34 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2566 | Southpark Mall LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Pl Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | 1293.73 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2566 | Southpark Mall LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Pl Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | $91,928.25 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2489 | SouthPark Mall NC | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2489 | SouthPark Mall NC | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1358 | Southpoint Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2113 | Southwest Commons 05 A LLC | c o Jennifer L Stenman | Franke Greenhouse List & Lippitt LLP | 1228 Fifteenth St Ganite Bldg 2nd Fl | | Denver | CO | 80202 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2078 | Southwest Commons 05A LLC | Jennifer L Stenman Attorney | 1228 Fifteenth St Ste 200 | | | Denver | CO | 80202 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 145 | Southwest Gas Corporation | Attn Bankruptcy Desk | PO Box 1498 | | | Victorville | CA | 92393-1498 | | 384.21 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 347 | SPEEDWAY UNIVERSITY LLC | | 1310 SOUTH TRYON ST STE 104 | | STORE NO 1600 | CHARLOTTE | NC | 28203 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/13/2009 | 3004 | Speedway University LLC | James H Pulliam | Kilpatrick Stockton LLP | 214 N Tryon St Ste 2500 | | Charlotte | NC | 28202 | | 162535 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/08/2009 | 790 | Sperry Topsider | c o Karen Kwong | Stride Rite Corp | 191 Spring St | | Lexington | MA | 02420 | | 68456.36 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/08/2009 | 790 | Sperry Topsider | c o Karen Kwong | Stride Rite Corp | 191 Spring St | | Lexington | MA | 02420 | | 346.3 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/18/2009 | 3061 | SPOKANE COUNTY TREASURER | | PO BOX 199 | | | SPOKANE | WA | 99210 | | $397.21 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2580 | Spokane Five LLC | Christina H Olson | 7509 E Columbia Dr | | | Spokane | WA | 99212 | | $1,557.89 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2581 | SPOKANE FIVE LLC | | 7509 E COLUMBIA DR | | STORE NO 0984 | SPOKANE | WA | 99212 | | $3,894.71 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 547 | Sport Marine Technologies Inc | Norris Misemer | PO Box 1889 | | | Pilot Point | TX | 76258 | | 11228.54 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 497 | SPORTAILOR INC | LUCIA GARRIGO | 6501 NE 2ND CT | | | MIAMI | FL | 33144 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1651 | SPORTAILOR INC | | 6501 NE 2ND CT | | | MIAMI | FL | 33138 | | 64138.41 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2288 | SPORTSMANS ISLAND LLC | C O MARK S SHARPE | WARREN & SINKLER LLP | PO BOX 1254 | | CHARLESTON | SC | 29402 | | $248,771.21 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/14/2009 | 985 | Spotsylvania County | County of Spotsylvania | PO Box 65 | | | Spotsylvania | VA | 22553 | | 11.52 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/2009 | 2002 | Spring Branch Independent School District | Owen M Sonik | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | $710.71 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2624 | SPRINGER JULIE | | 13433 TANGERINE BLVD | | | WEST PALM BEACH | FL | 33412 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 803 | SPS Commerce Inc | | 333 S 7th St Ste 1000 | | | Minneapolis | MN | 55402 | | $32,746.43 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/08/2009 | 1091 | SRP ENTERPRISES INC | | 677 COCHRAN ST | | | SIMI VALLEY | CA | 93065 | | $7,432.82 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2485 | St Charles Towne Center | Ronald M Tucker | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2485 | St Charles Towne Center | Ronald M Tucker | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 611 | St Cloud Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 750.04 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 611 | St Cloud Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $11,250.56 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1567 | ST CROIX OF PARK FALLS LTD | | ST CROIX RODS BOX 279 | 856 4TH AVE NORTH | | PARK FALLS | WI | 54552 | | $5,538.08 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2035 | St Johns Town Center 1 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2035 | St Johns Town Center 1 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 247 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | | $0.00 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 248 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | | $547.99 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 249 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | | $1,288.27 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 250 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | | $814.11 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 296 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | | 1000.94 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 301 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | | 998.43 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 648 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | | 1632.53 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1427 | ST LOUIS POST DISPATCH | | 900 N TUCKER | | | ST LOUIS | MO | 63101 | | $67,634.19 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 196 | Stampede Presentation Products Inc | Jaime Sireika | 55 Woodridge Dr | | | Amherst | NY | 14228 | | $11,179.72 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2292 | Stamra Inc | c o Dennis P Fogarty | 16970 3 San Carlos Blvd Ste 114 | | | Fort Myers | FL | 33908 | | $177,946.76 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 285 | Standard Fusee Corporation | Attn David | dba Orion Safety Products | PO Box 1047 | | Easton | MD | 21601 | | $52,205.72 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/19/2009 | 548 | Star Fishing Tackle LLC | Dick Henry | 158 Little Nine Dr | | | Morehead City | NC | 28557 | | $463.59 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 208 | Starbrite Distributing Inc | Jeffrey S Barocas | 4041 SW 47th Ave | | | Ft Lauderdale | FL | 33314 | | 140015.8 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 208 | Starbrite Distributing Inc | Jeffrey S Barocas | 4041 SW 47th Ave | | | Ft Lauderdale | FL | 33314 | | $67,862.90 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/20/2009 | 3079 | State Board of Equalization | Special Operations Branch MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | | $272,821.65 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2724 | STATE BUILDING VENTURE | BRENDA | C O TPG REALTY SVCS ATRIUM MALL SC | | 100 W RANDOLPH ST STE 210 | CHICAGO | IL | 60601-3218 | | $101,870.88 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/08/2009 | 941 | State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | 420561.45 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/08/2009 | 941 | State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | $29,891.71 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/17/2009 | 1157 | State of Hawaii Department of Taxation | Attn Bankruptcy Unit EI | PO Box 259 | | | Honolulu | HI | 96809 | | $18,547.23 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/17/2009 | 1157 | State of Hawaii Department of Taxation | Attn Bankruptcy Unit EI | PO Box 259 | | | Honolulu | HI | 96809 | | 6028.48 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 769 | State of Louisiana Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | | W/D | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 769 | State of Louisiana Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | | W/D | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/08/2009 | 944 | State of Maine | State of Maine Bureau of Revenue Services | Compliance Division | PO Box 9101 | | Augusta | ME | 04333-9101 | | 124.99 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/08/2009 | 944 | State of Maine | State of Maine Bureau of Revenue Services | Compliance Division | PO Box 9101 | | Augusta | ME | 04333-9101 | | 444 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/05/2009 | 1153 | State of Maine | State of Maine Bureau of Revenue Services | Compliance Division | PO Box 9101 | | Augusta | ME | 04333-9101 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/05/2009 | 1153 | State of Maine | State of Maine Bureau of Revenue Services | Compliance Division | PO Box 9101 | | Augusta | ME | 04333-9101 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/03/2009 | 479 | State of MD Dept of Business & Economic Development | Office of the Attorney General | 401 E Pratt St 5th Fl | | | Baltimore | MD | 21202 | | W/D | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/20/2009 | 2962 | State of Michigan Department of Treasury | Deborah B Waldmeir | 3030 W Grand Blvd | Cadillac Place Ste 10 200 | | Detroit | MI | 48202 | | 586.86 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/20/2009 | 2963 | State of Michigan Department of Treasury | Deborah B Waldmeir | 3030 W Grand Blvd | Cadillac Place Ste 10 200 | | Detroit | MI | 48202 | | $151.02 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/20/2009 | 2967 | State of Michigan Department of Treasury | Deborah B Waldmeir | 3030 W Grand Blvd | Cadillac Place Ste 10 200 | | Detroit | MI | 48202 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/18/2009 | 3082 | State of Michigan Department of Treasury | Deborah B Waldmeir | 3030 W Grand Blvd | Cadillac Place Ste 10 200 | | Detroit | MI | 48202 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/18/2009 | 3087 | State of Michigan Department of Treasury | Deborah B Waldmeir | 3030 W Grand Blvd | Cadillac Place Ste 10 200 | | Detroit | MI | 48202 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/18/2009 | 3088 | State of Michigan Department of Treasury | Deborah B Waldmeir | 3030 W Grand Blvd | Cadillac Place Ste 10 200 | | Detroit | MI | 48202 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 11/02/2009 | 3193 | State of Michigan Department of Treasury | Deborah B Waldmeir | Cadillac Place Ste 10 200 | 3030 W Grand Blvd | | Detroit | MI | 48202 | | EXPUNGED | A | 8/18/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/30/2010 | 3338 | State of Michigan Department of Treasury | Deborah B Waldmeir | 3030 W Grand Blvd | Cadillac Place Ste 10 200 | | Detroit | MI | 48202 | | 3141.63 | A | 8/18/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 1207 | State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | | $240,114.27 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 1207 | State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | | $8,140.03 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/14/2009 | 858 | Steadfast Sunrise V LLC | Attn Nancy J Newman Esq | Hanson Bridgett LLP | 425 Market St 26th Fl | | San Francisco | CA | 94105 | | 116089.59 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/06/2009 | 1034 | Steadfast Sunrise V LLC | Attn Nancy J Newman Esq | Hanson Bridgett LLP | 425 Market St 26th Fl | | San Francisco | CA | 94105 | | 8327.76 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1402 | STERLING PUBLISHING CO INC | | GENERAL POST OFFICE PO BOX 5078 | | | NEW YORK | NY | 10087-5078 | | 3627.31 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2815 | Steuart Solomons Towne Center Shopping Center Inc | Laurence H Berbert | Bregman Berbert Schwartz & Gilday LLC | 7315 Wisconsin Ave No 800W | Store No 0683 | Bethesda | MD | 20814 | | $156,825.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2310 | Steuart Solomons Towne Centre Shopping Center Inc | Bregman Berbert Schwartz & Gilday LLC | 7315 Wisconsin Ave No 800 W | | | Bethesda | MD | 20814 | | $1,961.76 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1676 | STEVE GARNER | | 3700 GARNER CIR | | | MARYVILLE | TN | 37803 | | 599.98 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 1096 | STEVE HOEGGER | | 2630 N HWY 78 | | | WYLIE | TX | 75098 | | $577.99 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/27/2009 | 726 | Steve Holley | | PO Box 101 | | | Meridian | GA | 31319 | | 1328.4 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1249 | STEVEN STERNBACH | | 551 BROOKLINE AVE No 4 | | | BROOKLINE | MA | 02445 | | $500.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2032 | STEVEN TURNER | | PO BOX 2980 | 95188 | | WILLIAMSBURG | VA | 23187 | | $582.78 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/26/2009 | 1002 | Stillwater MP I LLC | Chase Properties Ltd | Attn David A Eli General Counsel | 25825 Science Park Dr Ste 355 | | Beachwood | OH | 44122 | | 63876.71 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2430 | Stillwater MP I LLC | David A Eli | 25825 Science Park Dr No 355 | | | Beachwood | OH | 44122 | | $1,329.63 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1636 | STINMF Inc | Jim Foley | 700 Hummel Ave | PO Box 1178 | | Southold | NY | 11971 | | 2000 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/2009 | 1421 | Stonestown Shopping Center LP a Debtor in Possession SD NY No 09 11977 | Stephen Warsh | General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3070 | Stonestown Shopping Center LP a Debtor in Possession SD NY No 09 11977 | Stephen Warsh | General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $3,986.56 | A | | 7/14/2009 Priority | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3070 | Stonestown Shopping Center LP a Debtor in Possession SD NY No 09 11977 | Stephen Warsh | General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | 203314.43 | A | | 7/14/2009 General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1364 | Stonestown Shopping Center LP a Debtor in Possession SD NY No 0911977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1364 | Stonestown Shopping Center LP a Debtor in Possession SD NY No 0911977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 8 | Stratford Hall Inc | Attn Property Management | c o Grubb & Ellis Management Services Inc | 1120 NW Couch Ste 350 | | Portland | OR | 97209 | | 16956.12 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2280 | STRATFORD HALL INC | GRUBB & ELLIS MANAGEMENT SERVICES INC AS AGENT FOR STRATFORD HALL INC | 1120 NW COUCH STE 350 | | STORE NO 1829 | PORTLAND | OR | 97209 | | 2383.89 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2281 | STRATFORD HALL INC | C/P GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 SOUTH FIGUEROA ST STE 3300 | | | LOS ANGELES | CA | 90071 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/24/2009 | 669 | Streamline Design & Silkscreen Inc | Attn Michael Martin Esq | Myers Widders Gibson Jones & Schneider LLP | 5425 Everglades St | | Ventura | CA | 93003 | | $5,353.88 | A | | 3/10/2009 General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 262 | Streamline Design and Silkscreen Inc | Leo Tosh | 1299 S Wells Rd | | | Ventura | CA | 93004 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/08/2009 | 789 | Stride Rite Childrens | Karen Kwong | Stride Rite Corp | 191 Spring St | | Lexington | MA | 02420 | | $25,512.96 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/08/2009 | 789 | Stride Rite Childrens | Karen Kwong | Stride Rite Corp | 191 Spring St | | Lexington | MA | 02420 | | $22,233.60 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/04/2009 | 115 | Strike Fishgear Inc | | 2503 Sweetwater Country Club Dr | | | Apopka | FL | 32712 | | 7567.97 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 499 | Strike King Lure Company | Attn Sherry Simons | 466 Washington St | | | Collierville | TN | 38017 | | $9,384.03 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1683 | SUCCESS FACTORS INC | SAGI SOLOMON | 1500 FASHION ISLAND BLVD | STE 300 | | SAN MATEO | CA | 94404 | | 0 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1684 | SUCCESS FACTORS INC | | 1500 FASHION ISLAND | STE 300 | | SAN MATEO | CA | 94404 | | $0.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/05/2009 | 230 | SUMMATECH SOLUTIONS LLC | SUSAN MICHAELS | 130 SKYLINE DR NO 252 | | | RINGWOOD | NJ | 07456 | | $94,134.95 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/26/2009 | 1038 | Summit Development Company | Susan P DeCoursey | Cohen McNeile & Pappas PC | 4601 College Blvd Ste 200 | | Leawood | KS | 66211 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1330 | Summit Development Company | Susan P DeCoursey | Cohen McNeile & Pappas PC | 4601 College Blvd Ste 200 | | Leawood | KS | 66211 | | $55,509.52 | A | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2479 | Summit Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2479 | Summit Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/02/2009 | 465 | Sumner County Clerk | c o Leah May Dennen Attorney | 355 N Belvedere Dr Rm 303 | | | Gallatin | TN | 37066 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/06/2009 | 58 | Sun Coast Media Group Inc | Attn Accounting Department | 200 E Venice Ave | | | Venice | FL | 34285 | | 2455.2 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 846 | Sun Gazette Co | Connie Poorman | 252 W 4th St | PO Box 728 | | Williamsport | PA | 17703 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/09/2009 | 1165 | Sun Gazette Co | | 252 W 4th St | PO Box 728 | | Williamsport | PA | 17701 | | 799.2 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2021 | SUN LIFE FINANCIAL | | ONE SUNLIFE EXECUTIVE PARK | | STORE NO 1822 | WELLESLEY | MA | 02481 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 223 | Sun N Sand Accessories | Trina Worthey | 1813 109th St | | | Grand Prairie | TX | 75050 | | 6426 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2691 | Sun News Myrtle Beach | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | | $2,553.86 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2496 | Sun Parkaire Landing LLC | c o Heather D Brown Esq | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | $8,435.66 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2669 | Sun Parkaire Landing LLC | c o Heather D Brown Esq | Kitchens Kelley Gaynes PC | Eleven Piedmont Center Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | 1688.56 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1271 | SUN REALTY ASSOCIATES LLC | C/O TURNPIKE PROPERTIES LLC | 2181 BLACK ROCK TURNPIKE | | STORE NO 0809 | FAIRFIELD | CT | 06825 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1706 | SUNBELT STORES CO LP | | 8095 OTHELLO AVE | | | SAN DIEGO | CA | 92111 | | 88649.28 | A | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1707 | SUNBELT STORES CO LP | | 8095 OTHELLO AVE | | | SAN DIEGO | CA | 92111 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1852 | SUNBELT STORES CO LP | JEFFREY A STERK RE GRIFFIN SR VP | 8095 OTHELLO AVE | | | SAN DIEGO | CA | 92111 | | $308.71 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/26/2009 | 408 | Suncoast of America II LLC | John Horky | PO Box 459 | | | Morehead City | NC | 28557 | | $2,242.90 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 487 | SUNFORCE PRODUCTS INC | MICHAEL DAHAN | 9015 AVON ST STE NO 2017 | | | MONTREAL WEST | QC | H4X 2G8 | CANADA | 2056.31 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/05/2009 | 159 | SunGard Availability Services LP | Maureen M McGreevey Esq | 680 E Swedesford Rd | | | Wayne | PA | 19087 | | $162.61 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/05/2009 | 159 | SunGard Availability Services LP | Maureen M McGreevey Esq | 680 E Swedesford Rd | | | Wayne | PA | 19087 | | $3,498.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1310 | SUPERCIRCUITS INC | | 11000 NORTH MOPAC EXPRESSWAY STE 300 | | | AUSTIN | TX | 78759 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1311 | SUPERCIRCUITS INC | | 11000 NORTH MOPAC EXPRESSWAY | BUILDING 300 | | AUSTIN | TX | 78759 | | 1572.3 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2445 | Superstation Inc | David Vigilante Esq | Turner Broadcasting System Inc | One CNN Center | | Atlanta | GA | 30303 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/13/2009 | 443 | Susie Mickel Endeavors LLC | | 2795 Pebble Beach Ln | | | Evergreen | CO | 80439 | | 1053.1 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/09/2009 | 1159 | SVF Kendall Miami LLC | Rick S Miller Esq | Ferry Joseph & Pearce PA | PO Box 1351 | | Wilmington | DE | 19889-1351 | | $76,547.53 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 11/23/2009 | 3206 | SW Washington Anglers | | 1701 Broadway No 246 | | | Vancouver | WA | 98663 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1749 | SWC FM 2499 & FM 407 Ltd | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1749 | SWC FM 2499 & FM 407 Ltd | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2333 | SWC FM 2499 & FM 407 Ltd | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/21/2009 | 956 | Sylvania Lighting Services | Nancy Piergentili | 100 Endicott St | | | Danvers | MA | 01923 | | 37000 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/13/2009 | 136 | Synnex Corporation | Steve Shumase | 39 Pelham Ridge Dr | | | Greenville | SC | 29615 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/26/2009 | 550 | Synnex Corporation | Steve Shumase | 39 Pelham Ridge Dr | | | Greenville | SC | 29615 | | $0.00 | A | | 3/10/2009 Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 3050 | SYSTEM 3X/4XX WAREHOUSE | | 1400 10TH ST | | | PLANO | TX | 75074 | | $658.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 334 | T H MARINE SUPPLIES INC | JEFFREY W HUNTLEY | 200 FINNEY DR | | | HUNTSVILLE | AL | 35824 | | $18,112.49 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2438 | T Mobile USA Inc | c o John R Knapp Jr | Cairncross & Hempelmann PS | 524 Second Ave Ste 500 | | Seattle | WA | 98104-2323 | | $0.00 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2438 | T Mobile USA Inc | c o John R Knapp Jr | Cairncross & Hempelmann PS | 524 Second Ave Ste 500 | | Seattle | WA | 98104-2323 | | $0.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1828 | T T INDUSTRIES INC | | 4346 CLARY BLVD | | | KANSAS CITY | MO | 64130-2329 | | 225.02 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/13/2009 | 133 | TACO METALS INC | | PO BOX 693840 | | | MIAMI | FL | 33269 | | $22,176.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2009 | 2527 | Tacoma Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2527 | Tacoma Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2574 | Tacoma Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2574 | Tacoma Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2576 | Tacoma Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $0.00 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2576 | Tacoma Mall | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $2,372.15 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3172 | Tacoma Mall 9600 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $7,866.25 | A | 7/27/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3172 | Tacoma Mall 9600 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 109378.54 | A | 7/27/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2690 | Tacoma News Inc | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | | $21,075.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1822 | TALLAHASSEE DEMOCRAT | | PO BOX 10 | | | TALLAHASSEE | FL | 32302-0010 | | $10,741.50 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 215 | Tallon Marine Limited | Duncan Good | 375B Green Valley Rd | | | Griffin | GA | 30224 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2139 | TALLON MARINE LTD | | PO BOX 718 | | | WANAKA | | | NEW ZEALAND | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2242 | TALLON MARINE LTD | | PO BOX 718 | | | WANAKA | | 9343 | NEW ZEALAND | $28,184.21 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/01/2009 | 273 | Talx Corporation | | 11432 Lackland Rd | | | St Louis | MO | 63146 | | 9074.01 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/01/2009 | 275 | Talx Corporation | | 11432 Lackland Rd | | | St Louis | MO | 63146 | | 1756.92 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/01/2009 | 277 | Talx Corporation | | 11432 Lackland Rd | | | St Louis | MO | 63146 | | $126.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/01/2009 | 279 | Talx Corporation | | 11432 Lackland Rd | | | St Louis | MO | 63146 | | 536 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2761 | Tampa Westshore Associates Limited Partnership | Andrew S Conway | 200 E Long Lake Rd Ste 300 | | | Bloomfield Hills | MI | 48304 | | 15962.44 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2763 | Tampa Westshore Associates Limited Partnership | Andrew S Conway | 200 E Long Lake Rd Ste 300 | | | Bloomfield Hills | MI | 48304 | | 3609.66 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 02/08/2011 | 3507 | Tampa Westshore Associates Limited Partnership | Andrew S Conway | 200 E Long Lake Rd Ste 300 | | | Bloomfield Hills | MI | 48304 | | 61409.08 | A | 7/31/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/08/2011 | 3508 | Tampa Westshore Associates Limited Partnership | Andrew S Conway | 200 E Long Lake Rd Ste 300 | | | Bloomfield Hills | MI | 48304 | | 3132.71 | A | 7/31/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1298 | TAMRAC | ATTN RUSSELL KANTOR | 9240 JORDAN AVE | | | CHATSWORTH | CA | 91311 | | $898,898.70 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2313 | Tamron USA Inc | Attn Lorenzo Marinuzzi | 1290 Avenue of the Americas | | | New York | NY | 10104 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2314 | Tamron USA Inc | Attn Lorenzo Marinuzzi | 1290 Avenue of the Americas | | | New York | NY | 10104 | | 157356.12 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2314 | Tamron USA Inc | Attn Lorenzo Marinuzzi | 1290 Avenue of the Americas | | | New York | NY | 10104 | | 502372.58 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 126 | Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 534 | Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/30/2009 | 3214 | Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | $14,537.78 | A | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1079 | Taubman Auburn Hills Associates Limited Partnership | Andrew S Conway Esq | Great Lakes Crossing Ritz Camera One Hour Photo Store No 128 | 200 E Long Lake Rd | | Bloomfield Hills | MI | 48304 | | $118,520.46 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1082 | Taubman Auburn Hills Associates Limited Partnership | Andrew S Conway Esq | Great Lakes Crossing Ritz Camera One Hour Photo Store No 128 | 200 E Long Lake Rd | | Bloomfield Hills | MI | 48304 | | $2,141.68 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 377 | Tax Collector Pinellas County | Attn Berry A Gramley Tax Manager | PO Box 2943 | | | Clearwater | FL | 33757-2943 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/27/2009 | 407 | Tax Collector Pinellas County | Attn Berry A Gramley Tax Manager | PO Box 2943 | | | Clearwater | FL | 33757-2943 | | 5695.56 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/27/2009 | 651 | Tax Collector Santa Rosa County | Attn Delinquent Tax Department | PO Box 7100 | | | Milton | FL | 32572 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 06/12/2009 | 1226 | Tax Collector Santa Rosa County | Attn Delinquent Tax Department | PO Box 7100 | | | Milton | FL | 32572 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 11/13/2009 | 3200 | Tax Collector Santa Rosa County | Attn Delinquent Tax Department | 6495 Caroline St Ste E | | | Milton | FL | 32570 | | $690.62 | R | | Secured | RCC Liquidating Corp. | 09-10617 |
| 05/04/2009 | 744 | TC Shopping Center Ltd | c o Hyatt Commercial | 200 W Gate Cir No 502 | | | Annapolis | MD | 21401 | | $10,920.00 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2859 | Teachers Insurance and Annuity Association Of America | Attn Property Manager | c o Hines Interests Limited Partnership | 1001 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20004 | | 31839.79 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/28/2009 | 959 | Tech Ridge Phase I LP | c o Paul Juarez | 12510 McAllen Pass | | | Austin | TX | 78753 | | 67651.55 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/12/2009 | 128 | Teleflex Inc | Attn Rick Schwenk | 640 N Lewis Rd | | | Limmerick | PA | 19468 | | $62,230.95 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 207 | Tempress Products LP | Mark Lozelle | 5052 Sharp St | | | Dallas | TX | 75247 | | 16388.13 | | 2/27/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 490 | Tennessee Department of Revenue | Wilbur E Hooks | c o Attorney General | PO Box 20207 | | Nashville | TN | 37202-0207 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 490 | Tennessee Department of Revenue | Wilbur E Hooks | c o Attorney General | PO Box 20207 | | Nashville | TN | 37202-0207 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2812 | Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | EXPUNGED | A | 3/3/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2812 | Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | EXPUNGED | A | 3/3/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2813 | Tennessee Department of Revenue | Wilbur E Hooks Director | c o Attorney General | Tax Enforcement Division | PO Box 20207 | Nashville | TN | 37202-0207 | | EXPUNGED | A | 3/3/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 10/12/2009 | 3167 | Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | EXPUNGED | A R | 7/23/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 10/12/2009 | 3167 | Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | EXPUNGED | A R | 7/23/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/06/2010 | 3428 | Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | 157513.09 | A | 9/28/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/06/2010 | 3428 | Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | 52434.42 | A | 9/28/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/07/2010 | 3489 | Tennessee Department of Revenue | Wilbur E Hooks Dir | c o Attorney General | PO Box 20207 | | Nashville | TN | 37202-0207 | | EXPUNGED | | 6/24/2010 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 11/08/2010 | 3495 | Tennessee Department of Revenue | Wilbur E Hooks | c o Attorney General | PO Box 20207 | | Nashville | TN | 37202-0207 | | EXPUNGED | | 6/24/2010 | Priority | RCC Liquidating Corp. | 09-10617 |
| 11/08/2010 | 3495 | Tennessee Department of Revenue | Wilbur E Hooks | c o Attorney General | PO Box 20207 | | Nashville | TN | 37202-0207 | | EXPUNGED | A | 6/24/2010 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/26/2009 | 1072 | Teri Ann Harris | | 405 Roberts Way | | | Rincon | GA | 31326 | | 88.25 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2829 | Terramar Retail Centers LLC | Todd R Gabriel Esq | Sparber Rudolph Annen APLC | 701 B St Ste 1400 | | San Diego | CA | 92101 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 161 | Tervis Tumbler Company | | 201 Triple Diamond Blvd | | | N Venice | FL | 34275 | | 10291.93 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 530 | Tesco Tandem Environmental Solutions | | 2111 E Santa Fe No 303 | | | Olathe | KS | 66062 | | $2,000.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1304 | TESTAMERICA LABORATORIES INC | ATTN MARSHA HEMMERICH | 4101 SHUFFEL ST NW | | | NORTH CANTON | OH | 44720 | | $100.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2568 | Texas Baybrook Square Center LP | Bean Kinney & Korman PC | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/03/2009 | 1203 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | | $103.79 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/03/2009 | 1205 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2009 | 3261 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 01/20/2010 | 3274 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | | $144,130.26 | A | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/03/2009 | 1206 | Texas Comptroller of Public Accounts on Behalf of the State of Texas Texas Municipalities Texas Counties et al | Revenue Accounting Division | Attn Bankrupty | PO Box 13528 | | Austin | TX | 78711-3528 | | $61,370.09 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 552 | Texas New Mexico Newspaper Partnership | Texas New Mexico Newspaper Partnership dba York Newspaper Company York Sunday News | York Daily Record York Dispatch | 1891 Loucks Rd | | York | PA | 17408 | | 7533.5 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 213 | Texas Saltwater Fishing Magazine Inc | Pamela K Johnson | PO Box 429 | | | Seadrift | TX | 77983 | | 2490 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 666 | Texas Tackle Factory | | 1085 Northside Rd | | | Victoria | TX | 77904 | | $474.36 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1619 | THE ANN ARBOR NEWS | | DEPT LOCKBOX 77571 | PO BOX 77000 | | DETROIT | MI | 48277-0571 | | 8469.47 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 113 | The Arizona Republic | Michael Marrinan | 200 E Van Buren | | | Pheonix | AZ | 85004 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 510 | The Arizona Republic | Michael Marrinan | 200 E Van Buren | | | Pheonix | AZ | 85004 | | $46,540.92 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2477 | The Avenues | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 3598.28 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2477 | The Avenues | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $12,275.48 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1644 | THE BERKSHIRE EAGLE | | PO BOX 1171 | | | PITTSFIELD | MA | 01202-1171 | | 2127.6 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 686 | The Birmingham News Company | | 2201 4th Ave N | | | Birmingham | AL | 35202 | | 9799.2 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1723 | The Broadway LLC | Attn David Laner | c o Invesco Real Estate | 500 Three Galeria Tower | 13155 Noel Rd | Dallas | TX | 75240 | | 239873.58 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 764 | The Buffalo News A Division of OBH Inc | c o Seth L Hibbert Esq | Getman & Biryla LLP | 800 Rand Bldg 14 Lafayette Sq | | Buffalo | NY | 14203-1995 | | $10,080.16 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/13/2009 | 441 | THE BURLINGTON FREE PRESS | LAURIE WHEATLEY | THE BURLINGTON FREE PRESS GANNETT VT PUBLISHING INC | PO BOX 10 | | BURLINGTON | VT | 05402 | | 6644.5 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1670 | The Can Company LLC | Joshua H Raymond Esq Atty For The Can Company | Trenk DiPasquale | 347 Mt Pleasant Ave Ste 300 | | West Orange | NJ | 07052 | | $100,278.55 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1673 | The Can Company LLC | Joshua H Raymond Esq Atty For The Can Company | Trenk DiPasquale | 347 Mt Pleasant Ave Ste 300 | | West Orange | NJ | 07052 | | 1478.78 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1673 | The Can Company LLC | Joshua H Raymond Esq Atty For The Can Company | Trenk DiPasquale | 347 Mt Pleasant Ave Ste 300 | | West Orange | NJ | 07052 | | $3,100.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/12/2009 | 1125 | The City of Daytona Beach | Mr Robert Jagger Esq | 301 S Ridgewood Ave | | | Daytona Beach | FL | 32114 | | $61.12 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 384 | The City of San Antonio acting by & through City Public Service Board CPS Energy | Victor Valadez III | CPS Energy Bankruptcy Section | 145 Navarro Mail Drop 101013 | | San Antonio | TX | 78205 | | 3112.81 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 108 | The Combs Co Inc | | 16 Oakway Center | | | Eugene | OR | 97401 | | 1976.14 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 512 | The Commercial Appeal | Debbie Wright | 495 Union Ave | | | Memphis | TN | 38103 | | $22,220.33 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 512 | The Commercial Appeal | Debbie Wright | 495 Union Ave | | | Memphis | TN | 38103 | | | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 265 | The Commissioner of Revenue of the State of Tennessee | Wilbur E Hooks | c o Attorney General | Tax Enforcement Division Tennessee Dept of Revenue | PO Box 20207 | Nashville | TN | 37202-0207 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/06/2010 | 3427 | The Commissioner of Revenue of the State of Tennessee | Wilbur E Hooks | c o Attorney General | Tax Enforcement Division Tennessee Dept of Revenue | PO Box 20207 | Nashville | TN | 37202-0207 | | 44.2 | A | | 9/28/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 1190 | The Connecticut Light and Power Company | Northeast Utilities Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | | $2,164.44 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 1191 | The Connecticut Light and Power Company | Northeast Utilities Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | | 16987.11 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2754 | THE DENVER NEWSPAPER AGENCY | | PO BOX 17930 | | | DENVER | CO | 80217-0930 | | 159952.09 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1524 | THE DEPARTMENT OF PARKS AND RECREATION OF QUEEN ANNS | | PO BOX 37 | | | CENTERVILLE | MD | 21617 | | $436.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/06/2009 | 2880 | The Desert Sun | | 750 N Gene Autry Trl | | | Palm Springs | CA | 92262 | | 8746.96 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 98 | The Duck Co | | 5601 Gray St | | | Arvada | CO | 80002 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1802 | THE DUCK COMPANY | | PO BOX 711824 | | | CINCINNATI | OH | 45271-1824 | | $8,622.23 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1652 | THE EAGLE | BRYAN COLLEGE STATION EAGLE | PO BOX 3000 | | | BRYAN | TX | 77805 | | $1,537.20 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1907 | The Eagle Leasing Company | Joseph P Regan Controller | PO Box 923 | | | Orange | CT | 06477-0923 | | $95.40 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1908 | THE EAGLE LEASING COMPANY | | PO BOX 923 | | | ORANGE | CT | 06477 | | $240.89 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2194 | The Fifth Third Bank | Cara R Hurak Esq | Graydon Head & Ritchey LLP | 1900 Fifth Third Center | 511 Walnut St | Cincinnati | OH | 45202 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2745 | THE FLINT JOURNAL | | 200 E 1ST ST | | | FLINT | MI | 48502 | | $2,940.18 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2663 | The Galleria Associates LP by CBL & Associates Management Inc Managing Agent | Gary L Roddy | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2663 | The Galleria Associates LP by CBL & Associates Management Inc Managing Agent | Gary L Roddy | CBL & Associates Properties Inc | CBL Center | 2030 Hamilton Place Blvd Ste 500 | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 515 | The Gazette | Greg Keirns | c o Lori Mortenson | PO Box 1779 | | Colorado Springs | CO | 80901 | | 20397.58 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2714 | THE GRAND RAPIDS PRESS | JOHN GREEN A R MANAGER | DEPT 77571 | PO BOX 77000 | | DETROIT | MI | 48277-0571 | | $4,176.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2141 | The Harbor Shops LLC | | 1815 Cordova Rd Ste 210 | | | Fort Lauderdale | FL | 33316 | | $372,013.68 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1278 | THE HERALD | | PO BOX 930 | | | EVERETT | WA | 98206-0930 | | 3101.44 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1522 | The Home Insurance Company in Liquidation | Marianne Carreau | 55 S Commercial St | | | Manchester | NH | 03101 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1453 | THE HONOLULU ADVERTISER | | PO BOX 30210 | | | HONOLULU | HI | 96820-0210 | | 31231.12 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 331 | THE HUNTSVILLE TIMES | | 2317 SOUTH MEMORIAL PARKWAY | | | HUNTSVILLE | AL | 35807 | | $6,309.37 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2659 | The Insurance Company of the State of Pennsylvania and Certain Other Entities Related to Chartis Inc | Michelle A Levitt | 175 Water St 18th Fl | | | New York | NY | 10038 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 1210 | The Irvine Company The Market Place | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | | Whittier | CA | 90602 | | $201,543.58 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/2009 | 1569 | THE JOURNAL | | PO BOX 807 | | | MARTINSBURG | WV | 25401 | | $831.84 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1302 | THE JOURNAL NEWS | | PO BOX 822883 | | | GREENSBORO | NC | 19182 | | $351.42 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1766 | The Macerich Partnership LP | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1766 | The Macerich Partnership LP | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3031 | The Macerich Partnership LP | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | $5,120.06 | A | 7/21/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3031 | The Macerich Partnership LP | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | $6286.06 | A | 7/21/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2262 | The Macerich Partnership LP Chesterfield 203270 1517 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/09/2010 | 3442 | The Macerich Partnership LP Chesterfield 203270 1517 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | $214.40 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2010 | 3452 | The Macerich Partnership LP Chesterfield 203270 1517 | Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | W/D | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/06/2009 | 324 | THE MADDEN CORPORATION | | 94 411 KOAKI ST | | | WAIPAHU | HI | 96797 | | $2,770.48 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1357 | The Mall in Columbia Business Trust | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1357 | The Mall in Columbia Business Trust | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1512 | The Mall in Columbia Business Trust | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1253 | THE MATWORKS LTD | | 2020 GRASSLAND PARKWAY | | | ALPHARETTA | GA | 30004 | | 233.1 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2102 | The Metcalf Development LLC | c o McDowell Rice Smith and Buchanan | 605 W 47th St Ste 350 | | | Kansas City | KS | 64112 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2188 | The Metcalf Development LLC | Attn Alan Jeffrey Misler | 605 W 47th St Ste 350 | | | Kansas City | MO | 64112 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1312 | THE MORNING CALL | | PO BOX 1108 | | | ALLENTOWN | PA | 18105-1108 | | $2,479.68 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1982 | The Narragansett Bay Commission | Attn Lee Ann Tortolani | One Service Rd | | | Providence | RI | 02905 | | $366.58 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1457 | THE NEWS JOURNAL | | PO BOX 15505 | | | WILMINGTON | DE | 19850 | | 7852.6 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2277 | THE NEWS PRESS | ACCOUNT EXECUTIVE RUSS GERCHES | 2442 DR MARTIN LUTHER KING JR BLVD | | | FT MEYERS | FL | 33901 | | $4,752.69 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/25/2009 | 353 | The Odle Group LLC | | 5809 N Rhett Ave | | | Hanahan | SC | 29410 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/09/2009 | 1506 | THE ODLE GROUP LLC | IMAGE NETWORK OF CHARLESTON | 5809 N RHETT AVE | | | HANAHAN | SC | 29410 | | $19,128.85 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 847 | The Post Register | | PO Box 1800 | | | Idaho Falls | ID | 83404 | | $4,476.40 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/08/2009 | 847 | The Post Register | | PO Box 1800 | | | Idaho Falls | ID | 83404 | | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 1152 | The Post Standard | | PO Box 4915 | | | Syracuse | NY | 13221-4915 | | $7,100.40 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/17/2009 | 3049 | THE POST STANDARD | ATTN ACCOUNTING DEPT | PO BOX 4915 | | | SYRACUSE | NY | 13221-4915 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/29/2009 | 1239 | The Price REIT Renaissance Partnership LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | $5,514.75 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/29/2009 | 1240 | The Price REIT Renaissance Partnership LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | | $178,433.94 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 84 | The Reel News Coordinating Services Inc | Attn Laurie Glass Goerg | Coordinating Services Inc | 621 SR 9 NE A 16 | | Lake Stevens | WA | 98258 | | 3138 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 85 | The Reel News Coordinating Services Inc | Attn Laurie Glass Goerg | Coordinating Services Inc | 621 SR 9 NE A 16 | | Lake Stevens | WA | 98258 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 2211 | THE REPORTER | | PO BOX 390 | | | LANSDALE | PA | 19446 | | $9,830.95 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/14/2009 | 701 | The Sacramento Bee | Dennis C Godfrey Credit Mgr | 2100 Q St | | | Sacramento | CA | | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 11/30/2009 | 3216 | The San Diego Union Tribune | Attn Vickie Bolinger Credit Manager | PO Box 121222 | | | San Diego | CA | 92112 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2030 | The Shops at Mission Viejo | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 1968.66 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2030 | The Shops at Mission Viejo | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $69,012.89 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1591 | THE SPOKESMAN REVIEW | STEVE MCDONALDACCT EXECUTIVE | 999 W RIVERSIDE AVE | PO BOX 2160 | | SPOKANE | WA | 99210 | | $12,702.80 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1630 | THE TAMPA TRIBUNE | ACCOUNT EXECUTIVE VICTORIA BIHOREL | 202 S PARKER ST | | | TAMPA | FL | 33606 | | $22,943.54 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 47 | THE TENNESSEAN | AMY KEENE | PO BOX 677589 | | | DALLAS | TX | 75267-7589 | | $23,321.14 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1531 | THE TIMES PICAYUNE NEWSPAPER | ACCOUNT EXECUTIVE SHARON SPAIN | EAST JEFFERSON BUREAU | 4013 N 1 10 SERVICE RD W | | METAIRE | LA | 70002 | | $5,191.83 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1848 | THE TOLEDO BLADE CO | | PO BOX 984 | | | TOLEDO | OH | 43697-0984 | | $3,194.88 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2195 | The Toya Family Revocable Trust | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | | 16918.24 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2195 | The Toya Family Revocable Trust | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | | 132307.29 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2290 | The Travelers Indemnity Company & Its Affiliates | Attn Sal Marino | Travelers | One Tower Sq 5MN | | Hartford | CT | 06183 | | $1,229,000.00 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/19/2009 | 252 | The Trenton Times | | 1 Starledger Plz | | | Newark | NJ | 07102 | | $8,641.93 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/09/2009 | 1212 | The Trustee of the University of Pennsylvania the Owner of the Shoppes at Penn 3401 Walnut Street Philadelphia PA | c o David L Pollack | Ballard Spahr Andrews & Ingersol LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $121,487.23 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/09/2009 | 1101 | The Trustee of the Univesity of Pennsylvania | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersol LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | $2,219.63 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/09/2009 | 777 | The Washington Post | Attn A Perry | Credit Dept | 1150 15th St NW | | Washington | DC | 20071 | | $416,818.52 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2191 | The Westcor Company Limited Partnership | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3033 | The Westcor Company Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | $1,205.76 | A | 7/21/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3033 | The Westcor Company Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | $55,460.82 | A | 7/21/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1740 | The Westcor Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1740 | The Westcor Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1314 | THE WINCHESTER STAR | | 2 NORTH KENT ST | | | WINCHESTER | VA | 22601-5098 | | 1719.98 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/06/2009 | 321 | The Wise Company Inc | Michael Monroe | 5535 Pleasant View Rd | | | Memphis | TN | 38134 | | $148,971.08 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1384 | The Woodlands Mall Associates LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1534 | The Woodlands Mall Associates LLC a Debtor in Possession No 09 11977 | Stephen Warsh Manager | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1814 | The Woodlands Metro Center Mud | Michael J Darlow | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | $91.49 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 2004 | The Woodlands Road Utility District No 1 | Michael J Darlow | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | Houston | TX | 77008 | | 216.29 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2103 | THETFORD CORPORATION | | BOX 77000 | DEPT 77891 | | DETROIT | MI | 48277-0891 | | 1549.43 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2140 | THIRD CREEK LLC | MATTHIA D RENNER FAMILY LLC KENNETH J WEBER FAMILY LLC | 1830 CRAIG PARK COURT STE 101 | | STORE NO 1780 | ST LOUIS | MO | 63146 | | 9852.94 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2144 | THIRD CREEK LLC | MATTHIA D RENNER FAMILY LLC KENNETH J WEBER FAMILY LLC | 1830 CRAIG PARK COURT STE 101 | | STORE NO 1780 | ST LOUIS | MO | 63146 | | $86,016.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2115 | Third Creek LLC et al | Stuart J Radloff Atty & Agent | 13321 N Outer 40 Rd No 800 | | | Town and Country | MO | 63017 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2175 | Third Creek LLC et al | Stuart J Radloff Atty & Agent | 13321 N Outer 40 Rd No 800 | | | Town and Country | MO | 63017 | | EXPUNGED | A | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2460 | Third Creek LLC et al | Stuart J Radloff | 13321 N Outer 40 Rd No 800 | | | Town and Country | MO | 63017 | | $2,975.47 | A | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/21/2009 | 638 | Thomas Covington | | 218 Anthon Dr | | | Pittsburgh | PA | 15235 | | $300.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1799 | THOMAS HALEY | | 5751 GRIMSBY DR | | | HUNTINGTON BEACH | CA | 92649 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1337 | THOMAS NEVERS | | 1001 E MASON LAKE DR E | | | GRAPEVIEW | WA | 98546 | | $17,000.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/01/2009 | 3113 | Thomas Protasewich | | 40 Pine Lake Rd | | | Duxbury | MA | 02332 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 413 | THOMPSON MARKETING GROUP | | 800 SUPERIOR DR | | | NORTHFIELD | MN | 55057 | | $31,000.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 170 | THREDS INC | JENNIFER PHILLIPS | 10529 LEXINGTON DR | | | KNOXVILLE | TN | 37932 | | $12,134.55 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/10/2009 | 602 | THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502-6080 | | 194.58 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/10/2009 | 602 | THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502-6080 | | | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1678 | THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DRSW | | | OLYMPIA | WA | 98502-6080 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1698 | THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502-6080 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1653 | TIE DOWN ENGINEERING | | 255 VILLANOVA DR | | | ATLANTA | GA | 30336 | | 67489.67 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/09/2009 | 581 | TigerDirectcom | c o Coface North America Inc | 50 Millstone Rd Bldg 100 Ste 360 | | | East Windsor | NJ | 08520 | United States | $5,053.33 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1523 | TIM PATTISON | | PO BOX 203 | | | DEMING | WA | 98244 | | $26.01 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/28/2009 | 667 | Timberland | Tom Valentine Credit Mgr | 200 Domain Dr | | | Stratham | NH | 03885 | | $13,281.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/27/2009 | 725 | Timberland | Tom Valentine Credit Mgr | 200 Domain Dr | | | Stratham | NH | 03885 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 996 | TJ Palm Beach Associates Limited Partnership | Attn Andrew S Conway Esq | 200 E Long Lake Rd Ste 300 | | | Bloomfield Hills | MI | 48304 | | 4067.9 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 997 | TJ Palm Beach Associates Limited Partnership | Andrew S Conway Esq | 200 E Long Lake Rd Ste 300 | | | Bloomfield Hills | MI | 48304 | | $169,122.03 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1750 | TMT Bear Creek Village Shopping Center Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLC | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1750 | TMT Bear Creek Village Shopping Center Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLC | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/28/2009 | 3153 | TMT Bear Creek Village Shopping Center Inc RREEF | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | 1415.36 | A | | 7/21/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 09/28/2009 | 3153 | TMT Bear Creek Village Shopping Center Inc RREEF | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | $29,025.96 | A | | 7/21/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2221 | TMT Bear Creek Village Shopping Center Inc RREEF 207459 74 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/09/2010 | 3437 | TMT Bear Creek Village Shopping Center Inc RREEF 207459 74 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | $131.90 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2010 | 3443 | TMT Bear Creek Village Shopping Center Inc RREEF 207459 74 | Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | W/D | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2269 | Tocad America Inc | | 53 Green Pond Rd Ste 5 | | | Rockaway | NJ | 07866 | | $117,118.57 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/08/2009 | 1094 | Tocad American Inc | | 53 Green Pond Rd Ste 5 | | | Rockway | NJ | 07866 | | $11,000.00 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/08/2009 | 1094 | Tocad American Inc | | 53 Green Pond Rd Ste 5 | | | Rockway | NJ | 07866 | | $1,480,184.32 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2728 | TODD ENTERPRISES | BEVERLY NEW REMIT BY LTR | 361 NEPTUNE AVE | | | NORTH BABYLON | NY | 11704 | | 36215.05 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2010 | 3470 | TODD LEACH | | 114 S WEST ST | | | VASSAR | MI | 48768 | | 269.99 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/26/2009 | 74 | Tohatsu America Corporation | | 2005 Valley View Ln Ste 200 | | | Farmers Branch | TX | 75234 | | 159370.1 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 509 | TOLAND HOME GARDEN | KIM HOLT | 273 N OTTO ST | | | PORT TOWNSEND | WA | 98368 | | $660.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2225 | Toledo Edison | Bankruptcy Dept Rm 204 | 6896 Miller Rd | | | Brecksville | OH | 44141 | | 613.03 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1580 | TOM FLEURY | | 3133 ANTHEO CT | | | MURRYSVILLE | PA | 15668 | | 127.12 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2246 | TOOELE COUNTY ASSESSOR | | 47 SOUTH MAIN ST | | | TOOELE | UT | 84074 | | $25.58 | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/17/2009 | 3046 | TOP TAPE & LABEL INC | | DEPT NO 595 P O BOX 8000 | | | BUFFALO | NY | 14267 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/29/2009 | 721 | Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2538 | Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2539 | Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | 5105.25 | A | | 4/29/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2539 | Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | $265,836.82 | A | | 4/29/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2193 | Tower Square Shopping Center Minneapolis Mn LP | Tower Square | 270 Commerce Dr | | | Rochester | NY | 14623 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2193 | Tower Square Shopping Center Minneapolis Mn LP | Tower Square | 270 Commerce Dr | | | Rochester | NY | 14623 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2178 | Tower Square Shopping Center Minneapolis, MN LP | Kristin Retenski | 270 Commerce Dr | | | Rochester | NY | 14623 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1987 | Town Center at Boca Raton | Ronald M Tucker | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $8,125.88 | | | | Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/2009 | 1987 | Town Center at Boca Raton | Ronald M Tucker | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $288,708.37 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2041 | Town Center at Cobb | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2041 | Town Center at Cobb | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3183 | Town Center at Cobb 4840 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $4,630.74 | A | | 7/24/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3183 | Town Center at Cobb 4840 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $236,335.09 | A | | 7/24/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/19/2009 | 2988 | TOWN OF BURLINGTON | DEPT OF PUBLIC WORKS | 29 CENTER ST | PO BOX 96 | | BURLINGTON | MA | 01803 | | 43.03 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1322 | TOWN OF CHRISTIANSBURG | | 100 EAST MAIN ST | | | CHRISTIANSBURG | VA | 24073 | | W/D | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/18/2009 | 964 | TOWN OF DENTON | | 13 N 3RD ST | | | DENTON | MD | 21629 | | 0 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/18/2009 | 964 | TOWN OF DENTON | | 13 N 3RD ST | | | DENTON | MD | 21629 | | $411.61 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/19/2010 | 3463 | TOWN OF DENTON | | 13 N 3RD ST | | | DENTON | MD | 21629 | | $11,432.46 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/20/2010 | 3466 | TOWN OF DENTON | | 13 N 3RD ST | | | DENTON | MD | 21629 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1065 | Town of Farmington | Farmington Tax Collector | 1 Monteith Dr | | | Farmington | CT | 06032 | | $9.05 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1704 | Town of Farmington | Farmington Tax Collector | 1 Monteith Dr | | | Farmington | CT | 06032-1082 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 12/06/2010 | 3504 | Town of Flower Mound | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | Denton | TX | 76205 | | $252.32 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/09/2009 | 49 | Town of Highland Park | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | 4025 Woodland Park Blvd Ste 300 | | Arlington | TX | 76013 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 02/16/2010 | 3300 | Town of Highland Park | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | | $297.86 | A | | 3/9/2009 | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 607 | Town of Pineville | Attn Mike Rose | PO Box 249 | | | Pineville | NC | 28134 | | $1,203.38 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2739 | Town of Pineville | Attn Mike Rose | PO Box 249 | | | Pineville | NC | 28134 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/18/2009 | 3064 | TOWN OF PLYMOUTH | | 3400 PLYMOUTH BLVD | | | PLYMOUTH | MN | 55447 | | $23.53 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/11/2009 | 3014 | TOWN OF SOUTH KINGSTOWN | TOWN CLERKS OFFICE | PO BOX 31 | | | WAKEFIELD | RI | 02880-0031 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1354 | TOWN OF SOUTHBURY | TAX COLLECTOR | PO BOX 467 | 100 MAIN ST NORTH | | SOUTHBURY | CT | 6488 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2382 | Towne Lake Square LP | c o Heather D Brown Esq | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 3495 Piedmont Rd NE | | Atlanta | GA | 30305 | | W/D | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2384 | Towne Lake Square LP | Heather D Brown | Kitchens Kelley Gaynes PC | Eleven Piedmont Center Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | W/D | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 612 | Towson TC LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2119 | Toya Family Revocable Trust | Anne K Wilbur Authorized Agent | 790 High St | | | Palo Alto | CA | 94301 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2018 | TPRF Seville LP | Kevin M Lippman | Munsch Hardt Kopf & Harr PC | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201-6659 | | $93,632.33 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2017 | TPRF Seville LP TPRF | Kevin M Lippman | 500 N Akard St | 3800 Lincoln Plz | | Dallas | TX | 75201 | | 1915.66 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2287 | Travelers Casualty & Surety Company of America | Laura M Murphy Esq | One Tower Sq S102A | | | Hartford | CT | 06183 | | EXPUNGED | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/06/2010 | 3476 | Travelers Casualty & Surety Company of America for itself and its Predecessors in Interest Parents Subsidiaries and Affiliate | Laura M Murphy Esq | Travelers Casualty & Surety Company of America | 1 Tower Sq S102A | | Hartford | CT | 06183 | | 313.92 | A | | 7/30/2010 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/13/2009 | 440 | TRAVERS ASSOCIATES | MELVIN HILL | 174 BELLEVUE AVE STE 200 | | | NEWPORT | RI | 02840 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1833 | TRAVERS ASSOCIATES | ATTN MR BUDDY HILL | 174 BELLEVUE AVE | STE NO 200 | | NEWPORT | RI | 02840 | | 44319.22 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1835 | Travers Associates | | 174 Bellevue Ave Ste 200 | | | Newport | RI | 02840 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/07/2009 | 2941 | TRAVIN, GEORGE | | 76 LEE ST | | | MILL VALLEY | CA | 94941 | | $19.00 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/15/2009 | 877 | Travis County | c o Karon Y Wright | PO Box 1748 | | | Austin | TX | 78767 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 05/19/2009 | 971 | Travis County | c o Karon Y Wright | PO Box 1748 | | | Austin | TX | 78767 | | EXPUNGED | | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2557 | TRAVIS TOWNSEND | | 558 WOODY LA | | | KINGSTER | TN | 37763 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2067 | Treasure Coast Square | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | Indianapolis | IN | 46204 | | $661.23 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2067 | Treasure Coast Square | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | Indianapolis | IN | 46204 | | $88,868.65 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/04/2009 | 2744 | Treasurer Chesterfield County | Attn Laura Glovier | PO Box 70 | | | Chesterfield | VA | 23832 | | $47.38 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1009 | Tremont Investors LP | Reed Smith LLP | Attn Derek J Baker PA 82207 | 2500 One Liberty Pl | 1650 Market St | Philadelphia | PA | 19103 | | $44,460.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2687 | Tri City Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | | $3,010.57 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/15/2009 | 857 | Triangle Sign & Service LLC | Robert Altshuler | 11 Azar Ct | | | Baltimore | MD | 21227 | | $131,175.55 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2511 | Triangle Town Center LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2511 | Triangle Town Center LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1492 | Tribune Comp dba Baltimore Sun | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | | 30863.4 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1498 | Tribune Comp dba Chicago Tribune | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | | $204,388.12 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1495 | Tribune Comp dba Daily Press | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | | $3,219.48 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1499 | Tribune Comp dba Joy Chgo | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | | 5696 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1497 | Tribune Comp dba LA Times | Attn Carol Liotta | 435 N Michigan Ave | | | Chicago | IL | 60611 | | $154,141.78 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1494 | Tribune Comp dba Los Angeles Times | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | | 29850 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1493 | Tribune Comp dba Orlando Sentinel | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | | 35607.62 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1496 | Tribune Comp dba Sun Sentinel | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | | 114042.49 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1979 | TRIBUNE REVIEW | | PO BOX 642557 | | | PITTSBURGH | PA | 15264-2557 | | $4,277.76 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2840 | Tristan Lee | | 27225 Ocean Dunes St | | | Moreno Valley | CA | 92555 | | $7,922.65 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2840 | Tristan Lee | | 27225 Ocean Dunes St | | | Moreno Valley | CA | 92555 | | 2834 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2838 | Tristan Lee c o Infinity Comm | Tristan Lee c o Infinity Comm Real Estate | 660 N Central Expressway No 120 | | | Plano | TX | 75024 | | $268,541.91 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2838 | Tristan Lee c o Infinity Comm | Tristan Lee c o Infinity Comm Real Estate | 660 N Central Expressway No 120 | | | Plano | TX | 75024 | | $5,581.87 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/2009 | 1875 | Trumbull Shopping Center No 2 LLC | Niclas A Ferland Esq & Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $2,667.94 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1956 | Trumbull Shopping Center No 2 LLC | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2326 | Trumbull Shopping Center No 2 LLC | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $122,272.19 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/18/2009 | 244 | Trust uw Edward Shetzen Trust uw Alice Shetzen dba West Paces Ferry Shopping Center | c o Andrew I Benator Center Manager | 3646 Cloudland Dr NW | | | Atlanta | GA | 30327 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/02/2009 | 3099 | TSCA 230 LLC | ATTN JONATHAN L HOWELL ESQ | MUNSCH HARDT KOPF & HARR PC | 3800 LINCOLN PLZ | 500 N AKARD ST | DALLAS | TX | 75201 | | 54600.54 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/27/2009 | 67 | TTI Blakemore Fishing Group | Lisa Pinson | PO Box 1177 | | | Wetumpka | AL | 36092 | | $15,185.14 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/09/2009 | 1136 | Tuckey & Associates Physical Therapy Services Inc | Charles H Billings Attorney at Law | 1735 S Big Bend Blvd | | | St Louis | MO | 63117 | | $34,382.27 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1564 | TUCSON ELECTRIC POWER COMPANY | | PO BOX 80077 | | | PRESCOTT | AZ | 86304-8077 | | $528.36 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1422 | TUCSON NEWSPAPERS | CUSTOMER ACCOUNTING SERVICES | P O BOX 2195 | | | PHOENIX | AZ | 85001-2195 | | 8930 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1481 | Tuscaloosa County Special Tax Board | | PO Box 20738 | | | Tuscaloosa | AL | 35402 | | $664.16 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 498 | Tuxford Inc | Gary W Reeves | 1655 Lyell Ave | | | Rochester | NY | 14606 | | $177,288.15 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1744 | TWC II Prescott Mall LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLC | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2260 | TWC II Prescott Mall LLC Macerich 203270 1539 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | $1,419.70 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1850 | TWIN FALLS COUNTY TREASURER | | BOX 88 | | | TWIN FALLS | ID | 83303-0088 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2237 | TWIN FALLS COUNTY TREASURER | | BOX 88 | | | TWIN FALLS | ID | 83303-0088 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 11/06/2009 | 3196 | TWIN FALLS COUNTY TREASURER | | BOX 88 | | | TWIN FALLS | ID | 83303-0088 | | 353.42 | A | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/17/2009 | 1108 | TXU Energy Retail Company LLC | c o Bankruptcy Department | PO Box 650393 | | | Dallas | TX | 75265-0393 | | $1,763.29 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2785 | TYLER BELLO | | 2317 S WHITTMORE ST | | | FURLONG | PA | 18925 | | $500.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2787 | Tyler J Bello | | 2317 S Whittmore St | | | Furlong | PA | 18925 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2480 | Tyrone Square | Attn Robyn woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2480 | Tyrone Square | Attn Robyn woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3170 | Tyrone Square 9690 | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | Indianapolis | IN | 46204 | | $2,330.55 | A | 7/31/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3170 | Tyrone Square 9690 | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | Indianapolis | IN | 46204 | | 123610.46 | A | 7/31/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1743 | Tysons Corner Holdings LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1743 | Tysons Corner Holdings LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2338 | Tysons Corner Holdings LLC | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 672 | Tysons Galleria LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | $112.65 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 234 | U Line Corporation | Attn Steve Raasch | 8900 N 55th St | | | Milwaukee | WI | 53223 | | 15027 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2354 | UBTA UBET | | 609 W MAIN | | | VERNAL | UT | 84078 | | 35.16 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 458 | Uintah County Assessor Office | | 152 E 100 N | | | Vernal | UT | 84078 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 02/05/2010 | 3289 | UINTAH COUNTY TREASURER | | 147 EAST MAIN ST | | | VERNAL | UT | 84078 | | $496.74 | A | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 288 | ULTRA PANEL MARINE INC | | 6891 NW 73RD COURT | | | MIAMI | FL | 33166 | | 3989.82 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 288 | ULTRA PANEL MARINE INC | | 6891 NW 73RD COURT | | | MIAMI | FL | 33166 | | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/28/2009 | 2181 | UNDER ARMOUR | ATTN KIM TROAST | 1020 HULL ST STE 300 | | | BALTIMORE | MD | 21230 | | 11442.5 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/26/2009 | 589 | Uniden America Corporation | Attn Legal Department | 4700 Amon Carter Blvd | | | Forth Worth | TX | 76155 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/09/2009 | 717 | Uniden America Corporation | Euler Hermes ACI | AGENT OF Uniden America Corporation | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | | 58278.06 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 266 | Unified Marine Inc | Euler Hermes ACI | Agent of Unified Marine Inc | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | | 119668.77 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/13/2009 | 3008 | UNIFIRST CORPORATION | ATTN DEB HENDERSON | 68 JONSPIN RD | | | WILMINGTON | MA | 01887 | | 923.46 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1439 | UNION LEADER CORP | | PO BOX 9555 | | | MANCHESTER | NH | 03108-9555 | | $11,308.88 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 02/26/2009 | 73 | United Camera & Binocular Repair Corp | Renne A Misatkowski | 1062 Tower Ln | | | Bensenville | IL | 60106 | | 118389.14 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/15/2009 | 603 | United Parcel Service | c o RMS Bankruptcy Recovery Services | PO Box 4396 | | | Timonium | MD | 21094 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1797 | United Parcel Service | c o RMS Bankruptcy Recovery Services | PO Box 4396 | | | Timonium | MD | 21094 | | 28300.21 | A | 4/15/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1797 | United Parcel Service | c o RMS Bankruptcy Recovery Services | PO Box 4396 | | | Timonium | MD | 21094 | | $864,072.36 | A | 4/15/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1583 | UNITED STATES PLASTIC CORP | | 1390 NEUBRECHT RD | | | LIMA | OH | 45801-3196 | | $685.16 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 227 | Unitl Northern Utilities | Sherry Leastman | Attn Bankruptcy Dept | PO Box 2025 | | Springfield | MA | 01102-2025 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 1180 | Unitl Northern Utilities | Attn Bankruptcy Dept | PO Box 2025 | | | Springfield | MA | 01102-2025 | | 4375.69 | A | 2/27/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 332 | UNIVERSAL COLOR INC | | 7700 42ND AVE W | | | NEW HOPE | MN | 55427 | | $32,724.60 | | | 2/26/2009 General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 107 | Universal Virtual Images Touch of Life Images | | 10966 S Cornice St | | | Olathe | KS | 66061 | | 43 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2009 | 343 | UNIVERSITY MALL LLC | WILLIAM ELLENBOGEN | 620 NORTH MAIN ST STE 203 | | | BLACKSBURG | VA | 24060 | | $1,527.84 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/09/2009 | 1216 | Uniwest Management Services Inc Agent for Fort Evans Plaza Limited Partnership ta Fort Evans Plaza Leesburg VA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | | 45879.96 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/28/2009 | 3106 | US Bank fka Firstar Bank Trustee ut No 3702 | Joel H Shapiro | Kamenear Kadison Shapiro & Craig | 20 N Clark St Ste 2200 | | Chicago | IL | 60602 | | $83,978.66 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/19/2009 | 2960 | US Customs and Border Protection | Attn Revenue Division Bankruptcy Team | 6650 Telecom Dr Ste 100 | | | Indianapolis | IN | 46278 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 12/07/2009 | 3229 | US Customs and Border Protection | Attn Revenue Division Bankruptcy Team | 6650 Telecom Dr Ste 100 | | | Indianapolis | IN | 46278 | | W/D | A | 8/19/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2535 | US Retail Partners LLC | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | $81,714.94 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2536 | US Retail Partners LLC | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | $2,912.07 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2606 | US Retail Partners LLC | Kelley Drye & Warren LLP | Attn Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | 53291.43 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/2009 | 3194 | USM | | 1880 Markley St | | | Norristown | PA | 19401 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2604 | USRP 1 LLC | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | | $33,557.78 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2602 | USRP I LLC | Kelley Drye & Warren LLP | Attn Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | 237.44 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1876 | UTC Venture LLC | Niclas A Ferland Esq & Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 2000 | UTC Venture LLC | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2327 | UTC Venture LLC | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/05/2009 | 808 | Valassis Direct Mail Inc | | 235 Great Pond Dr | | | Windsor | CT | 06095 | | $36,364.73 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2291 | Valley Road Properties LLC | Attn George G Sirk Jr MAI CCIM | Sirk & Company Commercial Division | Sirk Appraisal Company | 817 Boradway | Paducah | KY | 42001 | | $216,414.30 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2514 | Valley View Mall LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | 1471.47 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2514 | Valley View Mall LLC by CBL & Associates Management Inc Managing Agent | Gary L Roddy Senior Director of Collections | CBL & Associates Properties Inc | CBL Center Ste 500 | 2030 Hamilton Pl Blvd | Chattanooga | TN | 37421-6000 | | $105,868.41 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/05/2009 | 1107 | Vastland Glenbrook Development Partnership | | 1720 W End Ave Ste 600 | | | Nashville | TN | 37203 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1764 | VD Common LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1764 | VD Common LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3030 | VD Common LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | $0.00 | A | | 7/21/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/25/2009 | 3030 | VD Common LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | $109,766.93 | A | | 7/21/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2226 | VD Common LLC Prudential Waugh Chapel 204404 127 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | $2,087.29 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/01/2009 | 1020 | VENICE PLAZA LTD | ATTN MAX D PUYANIC | 30 WEST MASHTA BLVD STE 400 | | | KEY BISCAYNE | FL | 33149 | | $123,363.29 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2876 | Verizon | AFNI Verizon East | PO Box 3037 | | | Bloomington | IL | 61702-3037 | | $23,343.11 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/15/2009 | 1167 | Verizon Business Network Services Inc fka MCI Communications Services Inc | William M Vermette Esq | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/15/2009 | 1170 | Verizon Business Network Services Inc fka MCI Communications Services Inc | William M Vermette Esq | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2888 | Verizon Inc | AFNI Verizon | 404 Brock Dr | | | Bloomington | IL | 61701 | | 49175.45 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 825 | Verizon Wireless | | PO Box 3397 | | | Bloomington | IL | 61702 | | 15010.93 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2938 | Vermont Dept of Taxes as a Governmental Unit and Solely as Concerns the Claims Set Below | Vermont Department of Taxes | PO Box 429 | | | Montpelier | VT | 05601-0429 | | $1,217.52 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2938 | Vermont Dept of Taxes as a Governmental Unit and Solely as Concerns the Claims Set Below | Vermont Department of Taxes | PO Box 429 | | | Montpelier | VT | 05601-0429 | | $276.70 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1716 | VERMONT GAS SYSTEMS INC | | PO Box 467 | | | Burlington | VT | 05402-0467 | | $397.49 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/10/2009 | 508 | Vertical Lures LLC | Valerie Harrell | PO Box 1533 | | | Pickens | SC | 29671 | | $427.17 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1500 | Vertis Inc | L Brandonisio | 250 W Pratt St Ste 1800 | | | Baltimore | MD | 21201 | | $1,006,847.31 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2561 | Vestar CTC Phase 1 LLC | William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012-2705 | | 1872.72 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2729 | Vestar CTC Phase 1 LLC | William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012-2705 | | $96,255.55 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1934 | VF Mall LLC | Niclas A Ferland Esq and Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $1,853.91 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1957 | VF Mall LLC | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2328 | VF Mall LLC | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $102,924.24 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2247 | VIC REED | | 9110 BOWLINE RD | | | NOTTINGHAM | MD | 212362038 | | $49.99 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 01/19/2010 | 3267 | Vickie Jo Scott | | 120 S Houghton Rd No 138 234 | | | Tucson | AZ | 85748-2158 | | $713.60 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2248 | Victor John Reed | | 9110 Bowline Rd | | | Baltimore | MD | 21236 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/06/2009 | 2912 | Victor Schwanke | | 907 Granada No 5 | | | Belmont | CA | 94002 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/06/2009 | 2913 | VICTOR SCHWANKE | | 655 JOHN MUIR DR APT E412 | | 96633 | SAN FRANCISCO | CA | 94132 | | EXPUNGED | | A | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1270 | VILLAGE OF CHICAGO RIDGE | | 10455 S RIDGELAND | | | CHICAGO RIDGE | IL | 60415 | | 42 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 1899 | Village of Gurnee | Attn Accounts Recievable | False Alarm | 325 N Oplaine Rd | | Gurnee | IL | 60031 | | $40.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1483 | Village of Orland Park IL | | 14700 Ravinia Ave | | | Orland Park | IL | 60462 | | $31.19 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/20/2009 | 1731 | VIRGINIA GAZETTE COMPANIES LLC | | 216 IRONBOUND RD | | | WILLIAMSBURG | VA | 23188 | | $1,008.00 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/11/2010 | 3340 | Volusia County Finance Department | | 123 W Indiana Ave Rm 103 | | | DeLand | FL | 32720-4602 | | $102.60 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 05/11/2010 | 3341 | Volusia County Finance Department | | 123 W Indiana Ave Rm 103 | | | DeLand | FL | 32720-4602 | | 533.38 | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2442 | W S M Hingham Properties LLC | c o Christine D Lynch Esq | Goulson & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02210-3333 | | EXPUNGED | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2443 | W S M Hingham Properties LLC | c o Christine D Lynch Esq | Goulson & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02210 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2440 | W S Peak Canton Properties LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | $1,888.82 | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2440 | W S Peak Canton Properties LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | 3571.07 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2441 | W S Peak Canton Properties LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | $105,106.35 | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2862 | Wachovia Bank National Association as Agent | Attn Mr Alex Lurye VP | 12 E 49th St Fl 37 | | | New York | NY | 10017 | | EXPUNGED | | | | Admin Secured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2862 | Wachovia Bank National Association as Agent | Attn Mr Alex Lurye VP | 12 E 49th St Fl 37 | | | New York | NY | 10017 | | EXPUNGED | | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/2009 | 2862 | Wachovia Bank National Association as Agent | Attn Mr Alex Lurye VP | 12 E 49th St Fl 37 | | | New York | NY | 10017 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2862 | Wachovia Bank National Association as Agent | Attn Mr Alex Lurye VP | 12 E 49th St Fl 37 | | | New York | NY | 10017 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2863 | Wachovia Bank National Association as Agent | Alex Lurye | 12 E 49th St Fl 37 | | | New York | NY | 10017 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2302 | Waddell Plaza LLC | Heather D Brown | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE Ste 900 | Bldg 11 | Atlanta | GA | 30305 | | W/D | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2387 | Waddell Plaza LLC | Heather D Brown | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE Ste 900 | Bldg 11 | Atlanta | GA | 30305 | | W/D | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2639 | Wade Mayberry | Attn Craig Goldblatt Nancy L Manzer | Wilmer Cutler Pickering Hale & Dorr LLP | 1875 Pennsylvania Ave NW | | Washington | DC | 20006 | | $15,404.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2822 | Wade Mayberry | Attn Craig Goldblatt Nancy L Manzer | Wilmer Cutler Pickering Hale & Dorr LLP | 1875 Pennsylvania Ave NW | | Washington | DC | 20006 | | $4,194,521.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/12/2009 | 2964 | Wake County Revenue Department | | PO Box 550 | | | Raleigh | NC | 27602-0550 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2010 | 3457 | Wake County Revenue Department | | PO Box 2331 | | | Raleigh | NC | 27602 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2497 | Wallace Enterprises Inc | c o Heather D Brown Esq | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | $30,479.09 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2688 | Wallace Enterprises Inc | Heather D Brown | Eleven Piedmont Center | 3495 Piedmont Rd NE Ste 900 | | Atlanta | GA | 30305 | | $641.03 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1254 | WALLACE NOLL | | 5018 SHERWOOD RD | | | BETHEL PARK | PA | 15102 | | $469.50 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1315 | WALTER D MACFANN | | 110 MAIN ST | | | DAISYTOWN | PA | 15427 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1586 | WALTER D MACFANN | | 110 MAIN ST | | | DAISYTOWN | PA | 15427 | | 79.99 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/19/2009 | 3001 | WALTER RIVERA | | 86 022 HOAHA ST | 72340 | | WAIANAE | HI | 96792 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/19/2009 | 3002 | WALTER RIVERA | | 86 022 HOAHA ST | | | WAIANAE | HI | 96792 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2376 | Walton Hanover Investors V LLC | Attn Ed Callahan GM | c o Jones Lang LaSalle | 1775 Washington St | | Hanover | MA | 02339 | | 130529.4 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2377 | Walton Hanover Investors V LLC | Attn Ed Callahan GM | c o Jones Lang LaSalle | 1775 Washington St | | Hanover | MA | 02339 | | $1,976.64 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/24/2009 | 668 | Warren Webb | | 38627 Thomas Ct | | | Avenue | MD | 20608 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2766 | Warren Webb | | 38627 Thomas Ct | | | Avenue | MD | 20609 | | $162.17 | A | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2594 | WARWICK PUBLISHING COMPANY COLLECTORS GALLERY DIVISION | | 2601 E MAIN ST | | | ST CHARLES | IL | 60174 | | $1,646.55 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 491 | Washington County Tennessee Trustee | Jack D Daniels Trustee | Washington County | PO Box 215 | | Jonesborough | TN | 37659 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/07/2009 | 2894 | Washington Real Estate Investment Trust | | 6110 Executive Blvd Ste 800 | | | Rockville | MD | 20852 | | $2,558.80 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/10/2009 | 3069 | Washington Square Limited Partnership | Dilip Gor | 2000 Tower Oaks Blvd 8th Fl | | | Rockville | MD | 20852 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/07/2009 | 2947 | WASHINGTON SUBURBAN SANITARY COMMISSION | | 14501 SWEITZER LN | | | LAUREL | MD | 20707-5902 | | 1160.38 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2311 | Wasilla Shopping Center LLC | Gary C Sleeper Esq | Jermain Dunnagan & Owens PD | 3000 A St Ste 300 | | Anchorage | AK | 99503 | | 10298.41 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 1182 | Waste Management | Waste Management RMC | 2625 W Grandview Rd Ste 150 | | | Phoenix | AZ | 85023 | | $4,232.79 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2213 | Waste Management RMC | | 2625 W Grandview Ste No 150 | | | Phoenix | AZ | 85023 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2351 | WATERFORD TAX COLLECTOR | | 15 ROPE FERRY RD | | | WATERFORD | CT | 06385 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/17/2009 | 2954 | WATERFORD TOWNSHIP TREASURER | | PO BOX 79001 | | | DETROIT | MI | 48279-1555 | | $99.45 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 433 | Waterproof Charts | Theresa Landry | 320 Cross St | | | Punta Gorda | FL | 33950 | | 3080 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2611 | WATERSHED III LLC | C/O HUTTON MANAGEMENT SERVICES LLC | 2763 PLYMOUTH RD STE 100 | | STORE NO 0142 | ANN ARBOR | MI | 48105 | | $38,093.25 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/08/2009 | 1148 | Waterworks Phase II a PA Limited Partnership | H Brian Peck Esq | The Crossroads Law Firm | 3901 Washington Rd Ste 204 | | McMurray | PA | 15317 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/08/2009 | 1090 | Waterworks Phase II a PA Limited Partnership by JJ Gumberg Co Agent | H Brian Peck Esq | 3901 Washington Rd Ste 204 | | | McMurray | PA | 15317 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2541 | Watt Property Management Inc | Conrad D Breece | Carroll Burdick & McDonough LLP | 44 Montgomery St Ste 400 | | San Francisco | CA | 94104-4606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2609 | Watt Property Management Inc | Conrad D Breece | Carroll Burdick & McDonough LLP | 44 Montgomery St Ste 400 | | San Francisco | CA | 94104-4606 | | $645,796.45 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2633 | Watt Property Management Inc | Conrad D Breece | 44 Montgomery St No 400 | | | San Francisco | CA | 94104 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/14/2009 | 881 | Wayne Hodges | | 201 Glen Meadows Cir | | | Brunswick | GA | 31523 | | $59.40 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 917 | WC and AN Miller Development Company | c o Bradshaw Rost | Tenenbaum & Saas PC | 4504 Walsh St Ste 200 | | Chevy Chase | MD | 20814 | | 48854.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/22/2009 | 977 | WCCB TV Inc | c o Russell J Schwartz Esq | One Television Pl | | | Charlotte | NC | 28205 | | 12847.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 242 | WCVB TV No 2676 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | | 42500 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1555 | We Clean Everything Inc | Warren Merrill | 4707 NE Minnehaha No 401 | | | Vancouver | WA | 98661 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1557 | We Clean Everything Inc | Warren Merrill | 4707 NE Minnehaha No 401 | | | Vancouver | WA | 98661 | | $124.76 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1557 | We Clean Everything Inc | Warren Merrill | 4707 NE Minnehaha No 401 | | | Vancouver | WA | 98661 | | $2,150.01 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1561 | We Clean Everything Inc | | 4707 NE Minnehaha No 401 | | | Vancouver | WA | 98661 | | EXPUNGED | | 3/25/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1615 | We Clean Everything Inc | | 4707 NE Minnehaha No 401 | | | Vancouver | WA | 98661 | | EXPUNGED | A | 3/25/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 368 | We Clear Everything Inc | Warren Merrill | 4707 NE Minnehaha St No 401 | | | Vancouver | WA | 98661 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1860 | WEA Chicago Ridge LLC | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1870 | WEA Chicago Ridge LLC | Niclas A Ferland Esq & Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $4,953.46 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2203 | WEA Chicago Ridge LLC | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | 4377.51 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1858 | WEA Great Northern Mall LLC | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1877 | WEA Great Northern Mall LLC | Niclas A Ferland Esq & Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | 523.24 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2316 | WEA Great Northern Mall LLC | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | 102428.92 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1880 | WEA Palm Desert LP | Niclas A Ferland Esq & Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | 2144.52 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1947 | WEA Palm Desert LP | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2320 | WEA Palm Desert LP | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | 136191.09 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

In re RCC Liquidating Corp.
Case No. 09-10617 (MFW)

Page 69 of 73

6/30/2011 12:17 PM
RCC - Claim Register as of 110630

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/2009 | 1874 | WEA Southcenter LLC | Niclas A Ferland Esq & Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | 2765.79 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1953 | WEA Southcenter LLC | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2325 | WEA Southcenter LLC | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $68,600.48 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/21/2009 | 645 | Weaver Industries | | 6570 W Boekel Rd | | | Rathdrum | ID | 83858 | | 786.74 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 402 | Weber County Corporation | Monette Hurtado | 2380 Washington Blvd | | | Ogden | UT | 84401 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 03/30/2009 | 403 | Weber County Corporation | Monette Hurtado | 2380 Washington Blvd | | | Ogden | UT | 84401 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1593 | Weber County Corporation | Weber County Treasurer | 2380 Washington Blvd | | | Ogden | UT | 84401 | | W/D | A | 3/20/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2702 | Weingarten Maya Tropicana LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | CA | 77008 | | $21,372.35 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2807 | Weingarten Maya Tropicana LLC | Attn Jenny J Hyun Esq | Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | CA | 77008 | | $1,732.04 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2706 | Weingarten Miller Aurora II LLC and GDC Aurora LLC as Tenants in Common | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | | $817.71 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2704 | Weingarten Realty Investors | Attn Jenny J Hyun Esq | Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | | 217928.5 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2805 | Weingarten Realty Investors | Attn Jenny J Hyun Esq | 2600 Citadel Plaza Dr Ste 125 | | | Houston | TX | 77008 | | 5284.68 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 931 | West Acres Development LLP | | 3902 13th Ave S Ste 3717 | | | Fargo | ND | 58103-7512 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1333 | West Acres Development LLP | | 3902 13th Ave S Ste 3717 | | | Fargo | ND | 58103-7512 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1352 | West Acres Development LLP | G Bradley Schlossman | 3902 13th Ave S Ste 3717 | | | Fargo | ND | 58103 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1484 | West Acres Development LLP | G Bradley Schlossman | 3902 13th Ave S Ste 3717 | | | Fargo | ND | 58103 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/15/2009 | 782 | West Coast Uptown Partners LP | Kimberly Shallal Gen Counsel | 42690 Woodward Ave Ste 225 | | | Bloomfield Hills | MI | 48304 | | $905.25 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 04/15/2009 | 782 | West Coast Uptown Partners LP | Kimberly Shallal Gen Counsel | 42690 Woodward Ave Ste 225 | | | Bloomfield Hills | MI | 48304 | | $2,715.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1639 | WEST END REAL ESTATE | WEST END SQUARE MANAGEMENT | 3804 BRIGHTON RD | | STORE NO 1618 | NASHVILLE | TN | 37205 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2757 | West Farms Mall LLC | Andrew S Conway | 200 E Long Lake Rd Ste 300 | | | Bloomfield Hills | MI | 48304 | | $3,415.78 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2759 | West Farms Mall LLC | Andrew S Conway | 200 E Long Lake Rd Ste 300 | | | Bloomfield Hills | MI | 48304 | | $97,058.08 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 605 | West Mifflin Area School District | Keystone Municipal Collections | 546 Wendel Rd | | | Irwin | PA | 15642 | | $216.26 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 615 | West Oaks Mall Trust | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 2008 | WEST PRESTON PARK PARTNERS | | 2001 PRESTON RD | STORE NO 1734 | | PLANO | TX | 75093-2313 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1328 | WEST VIEW WATER AUTHORITY | | MUNIC AUTH FOR BORO OF WEST VIEW | | | PITTSBURGH | PA | 15229 | | 34.39 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/17/2009 | 687 | West Virginia State Tax Department | Bankruptcy Division | PO Box 766 | | | Charleston | WV | 25323-0766 | | $141.90 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 04/17/2009 | 687 | West Virginia State Tax Department | Bankruptcy Division | PO Box 766 | | | Charleston | WV | 25323-0766 | | $1,364.39 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1282 | Westar Energy | Attn Bankruptcy Team | PO Box 208 | | | Wichita | KS | 67201-0208 | | $6,209.11 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1772 | Westday Associates Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | $0.00 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/21/2009 | 1772 | Westday Associates Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 25th Fl | | Los Angeles | CA | 90067 | | $157,927.27 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2228 | Westday Associates Limited Partnership | Dustin P Branch Esq | 2029 Century Park E 25th Fl | | | Los Angeles | CA | 90067 | | $3,094.35 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2228 | Westday Associates Limited Partnership | Dustin P Branch Esq | 2029 Century Park E 25th Fl | | | Los Angeles | CA | 90067 | | $2,375.82 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/09/2010 | 3438 | Westday Associates Limited Partnership Paradise Valley 203270 1525 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | | $129.69 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2010 | 3446 | Westday Associates Limited Partnership Paradise Valley 203270 1525 | Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | | W/D | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 284 | Western Communications Inc dba The Bend Bulletin | | PO Box 6020 | | | Bend | OR | 97708-6020 | | $2,578.19 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 1192 | Western Massachusetts Electric Company | Northeast Utilities Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | | $23.53 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 761 | Western Pest Services | Attn Suzan | Resource Center | 317 Office Sq Ln Ste 201B | | Virginia Beach | VA | 23462 | | $220.96 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1868 | Westfield Franklin Park Mall LLC | Niclas A Ferland Esq & Ilan Markus Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $3,195.72 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1946 | Westfield Franklin Park Mall LLC | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2198 | Westfield Franklin Park Mall LLC | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $148,503.23 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1007 | Westlake Center Associates Limited Partnership | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | 2296.32 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1007 | Westlake Center Associates Limited Partnership | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | 7688.53 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1471 | Westlake Center Associates Limited Partnership | General Growth Properties Inc | c o Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2086 | Westminster Mall | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | Indianapolis | IN | 46204 | | $2,278.33 | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2086 | Westminster Mall | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | Indianapolis | IN | 46204 | | 135313.71 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1514 | Westwood Mall LLC a Debtor in Possession SD NY No 09 11977 | Stephen Warsh Manager Bankruptcy Services Agent for Claimant | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1008 | Westwood Mall LLC a Debtor in Possession SDNY No 09 11977 | General Growth Properties Inc | co Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | $6,020.59 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1008 | Westwood Mall LLC a Debtor in Possession SDNY No 09 11977 | General Growth Properties Inc | co Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 1008 | Westwood Mall LLC a Debtor in Possession SDNY No 09 11977 | General Growth Properties Inc | co Stephen Warsh | 110 N Wacker Dr | BSC 1 26 | Chicago | IL | 60606 | | $1,246.19 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/03/2009 | 711 | WFLC FM No 117 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | | $5,100.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 246 | Whatcom County Treasurer | Attn Bankruptcy Dept | PO Box 5268 | | | Bellingham | WA | 98227 | | 431.2 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 410 | WHBQ Fox Television Station | | 485 S Highland | | | Memphis | TN | 38111 | | $6,455.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/03/2009 | 475 | WHDH TV | | 7 BULFINCH PL | | | BOSTON | MA | 02114-2977 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/2009 | 1602 | WHDH TV | | 7 BULFINCH PLACE | | | BOSTON | MA | 02114-2977 | | $24,798.75 | A | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1958 | Wheaton Plaza Regional Shopping Center LLP | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 2026 | Wheaton Plaza Regional Shopping Center LLP | Niclas A Ferland Esq | Ilan Markus Esq | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2345 | Wheaton Plaza Regional Shopping Center LLP | c o Niclas A Ferland Esq | LeClairRyan | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | | $22,893.27 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2081 | Wheatridge 08 A LLC | c o Jennifer L Stenman | Franke Greenhouse List & Lippitt LLP | 1228 Fifteenth St Ste 200 | | Denver | CO | 80202 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2106 | Wheatridge 08 A LLC | Jennifer L Stenman Attorney | 1228 Fifteenth St Ste 200 | | | Denver | CO | 80202 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1905 | Wheel & Sprocket 1451 Washburn LLC | Chris Kegel | 5722 S 108th St | | | Hales Corners | WI | 53130 | | $57,999.96 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2057 | WHEELING NEWSPAPERS INC | INTELLIGENCER NEWS REGIS | 1500 MAIN ST | | | WHEELING | WV | 26003 | | $1,033.92 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1452 | Whidbey News Times/On Whidbey | Sound Publishing Inc | The Green Room | 11323 30th Ave W | | Everett | WA | 98204 | | $1,495.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/07/2009 | 2940 | White Flint Limited Partnership | c o Lerner Corp | 2000 Tower Oaks Blvd 8th Fl | | | Rockville | MD | 20852-4208 | | $15,722.60 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1382 | White Marsh Mall Associates and White Marsh Phase II Associates | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1382 | White Marsh Mall Associates and White Marsh Phase II Associates | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1515 | White Marsh Mall Associates and White Marsh Phase II Associates Debtors in Possession | Stephen Warsh Manager Bankruptcy Services Agent for Claimant | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/17/2009 | 39 | WHITECAP INDUSTRIES INC | | 131 ETHEL RD WEST STE NO 5 | | | PISCATAWAY | NJ | 08854 | | $242,889.06 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/04/2009 | 851 | WIAT TV CBS 42 | Amsher | 600 Beacon Pkwy W Ste 300 | | | Birmingham | AL | 35209 | | 19069.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/13/2009 | 132 | Wicomico County Finance Office | | PO Box 4036 | | | Salisbury | MD | 21803 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2551 | Wildman Harrold Allen & Dixon LLP | Jeffrey Chang Esq | 225 W Wacker Dr Ste 2800 | | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2554 | Wildman Harrold Allen & Dixon LLP | c o Jeffrey Chang David J Fischer | 225 W Wacker Dr | | | Chicago | IL | 60606 | | $6,311.83 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2554 | Wildman Harrold Allen & Dixon LLP | c o Jeffrey Chang David J Fischer | 225 W Wacker Dr | | | Chicago | IL | 60606 | | $0.00 | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2554 | Wildman Harrold Allen & Dixon LLP | c o Jeffrey Chang David J Fischer | 225 W Wacker Dr | | | Chicago | IL | 60606 | | $5,566.16 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/08/2010 | 3493 | Wildman Harrold Allen & Dixon LLP | Mary E Olson | 225 W Wacker Dr Ste 3000 | | | Chicago | IL | 60606 | | $649.97 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/27/2009 | 650 | Willard Packaging Co Inc | | 18940 Woodfield Rd | | | Gaithersburg | MD | 20879 | | $41,616.85 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1928 | William A Gast | | 1730 Truro Rd | | | Crofton | MD | 21114 | | $7,626.46 | | | 2/22/2009 General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/23/2009 | 1928 | William A Gast | | 1730 Truro Rd | | | Crofton | MD | 21114 | | | | | 2/22/2009 Priority | RCC Liquidating Corp. | 09-10617 |
| 03/13/2009 | 439 | WILLIAM H GORDON ASSOCIATES INC | ANN BUTLER | 4501 DALY DR STE 200 | | | CHANTILLY | VA | 20151 | | 3051.45 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 370 | William J Dorosz | | 53 Bantle Rd | | | East Hartford | CT | 06118 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/03/2009 | 2621 | WILLIAM JULIEN | | 1675 N MILITARY TRAIL | STE 550 | | BOCA RATON | FL | 33486 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/13/2009 | 629 | William Shubbuck | | 40 Chatham Dr | | | Painesville | OH | 44077 | | 279.11 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2919 | WILLIAM TAIT | | 834 DANBURY RD | | | WILTON | CT | 06897 | | $42.39 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/30/2009 | 2920 | William Tait | | 834 Danbury Rd | | | Wilton | CT | 06897 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/22/2009 | 1826 | WILLIAMS BARNES | ANACAPA STREET PROPERTY | PO BOX 811 | | | SANTA BARBARA | CA | 93102 | | $173,526.96 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/07/2009 | 1050 | Williamson County Trustee | Yost Robertson Nowak PLLC | Williamson County Delinquent Tax Attorneys | PO Box 681346 | | Franklin | TN | 37068-1346 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/07/2009 | 1054 | Williamson County Trustee | Yost Robertson Nowak PLLC | Williamson County Delinquent Tax Attorneys | PO Box 681346 | | Franklin | TN | 37068-1346 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 07/07/2009 | 1055 | Williamson County Trustee | Yost Robertson Nowak PLLC | Williamson County Delinquent Tax Attorneys | PO Box 681346 | | Franklin | TN | 37068-1346 | | EXPUNGED | | | Secured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 243 | Wilson School District | Attn Business Tax Spec | 2601 Grandview Blvd | | | West Lawn | PA | 19609-1324 | | 231.56 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1568 | WIN TRON ELECTRONICS | PO TERMS | 800 ROUTE 71 | | | SPRING LAKE HTS | NJ | 07762 | | $602.21 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 09/18/2009 | 3139 | WINDALIER WEST LEBANON LLC | TRACY MESSAMOTTE | TWO MONUMENT SQ STE 910 | | | PORTLAND | ME | 04101 | | 31119.87 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/24/2010 | 3342 | Windalier West Lebanon LLC | Keith J Cunningham | One Monument Sq | | | Portland | ME | 04100 | | 1853.39 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/20/2010 | 3396 | Windalier West Lebanon LLC | Keith J Cunningham | One Monument Sq | | | Portland | ME | 04101 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 05/20/2010 | 3492 | Windalier West Lebanon LLC | Keith J Cunningham | One Monument Sq | | | Portland | ME | 04101 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/16/2009 | 1188 | Winter Park Town Center Ltd | c o Ralph E Dill | 37 W Broad St Ste 950 | | | Columbus | OH | 43215 | | | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/16/2009 | 1188 | Winter Park Town Center Ltd | c o Ralph E Dill | 37 W Broad St Ste 950 | | | Columbus | OH | 43215 | | 1772.88 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/29/2009 | 2315 | Winter Park Town Center Ltd | William A Hazeltine | Sullivan Hazeltine Allinson LLC | 4 E 8th St Ste 400 | | Wilmington | DE | 19801 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/09/2009 | 3125 | Winven Realty LLC | c o Win Properties Inc | 10 Rye Rdg Plz Ste 200 | | | Rye Brook | NY | 10573 | | $145,318.68 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/18/2009 | 3060 | Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | | W/D | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1540 | Wisconsin Electric Power Company | WE Energies | Attn Bankruptcy Dept | 333 W Everett St Rm A130 | | Milwaukee | WI | 53203 | | $5,082.78 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/17/2009 | 2083 | WKRN TV Young Broadcasting of Nashville | Credit Manager | Young Broadcasting Shared Services | 115 S Jefferson St | | Green Bay | WI | 54301 | | $27,200.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/03/2009 | 474 | WLVI TV | | 7 BULFINCH PL | | | BOSTON | MA | 02114-2977 | | $2,167.50 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 367 | WLX LLC | Rob Lee | 124 NW Business Park Ln | | | Riverside | MO | 64150 | | $62,523.72 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/01/2009 | 915 | WMAR TV No 158 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | | 39440 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/16/2009 | 1616 | WMC TV | ATTN ACCTS RECEIVABLE | DRAWER 0422 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0422 | | $11,900.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 415 | WNCN TV No 8602 | Sandi M Garris | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | Atlanta | GA | 30326 | | $17,850.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2701 | WNI Tennessee LP | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | | $57,891.56 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2808 | WNI Tennessee LP | Attn Jenny J Hyun Esq | Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | | 1404.36 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 106 | WNL LLC dba Westland Sales | Larry Lundbom | 15650 SE 102nd Ave | PO Box 427 | | Clackamas | OR | 97015 | | 232.15 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/02/2009 | 927 | WOAI TV | | PO Box 2641 | | | San Antonio | TX | 78299 | | $23,710.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2036 | Wolf Ranch Town Center | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/24/2009 | 2036 | Wolf Ranch Town Center | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/S Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2009 | 3179 | Wolf Ranch Town Center 4656 | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | Indianapolis | IN | 46204 | | EXPUNGED | A | 7/20/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3179 | Wolf Ranch Town Center 4656 | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | Indianapolis | IN | 46204 | | EXPUNGED | | 7/20/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/02/2010 | 3307 | Wolf Ranch Town Center 4656 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 0 | A | 7/24/2009 | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 03/02/2010 | 3307 | Wolf Ranch Town Center 4656 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | $101,990.08 | A | 7/24/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2482 | Wolfchase Galleria | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2482 | Wolfchase Galleria | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3173 | Wolfchase Galleria 7606 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 100 | A | 7/28/2009 | Priority | RCC Liquidating Corp. | 09-10617 |
| 10/13/2009 | 3173 | Wolfchase Galleria 7606 | Attn Robyn Woodruff | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | | 87542.2 | A | 7/28/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 220 | Wolverine World Wide Inc | Deb Kent | 9345 Courtland Dr | | | Rockford | MI | 49351 | | 22293.02 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 673 | WOODBRIDGE CENTER PROPERTY LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | | $3,272.51 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/22/2009 | 673 | WOODBRIDGE CENTER PROPERTY LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | CHICAGO | IL | 60606 | | $167,188.34 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/15/2009 | 1535 | Woodbridge Center Property LLC a Debtor in Possession SD NY No 09 11977 | Stephen Warsh Manager | c o General Growth Properties | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/08/2009 | 1089 | Woodbury Village Green Limited Partnership | c o Will R Tansey Esq | Ravich Meyer Kirkman McGrath Nauman & Tansey PA | 80 S 8th St Ste 4545 | | Minneapolis | MN | 55402 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/08/2009 | 1147 | Woodbury Village Green Limited Partnership | c o Will R Tansey Esq | Ravich Meyer Kirkman McGrath Nauman & Tansey PA | 80 S 8th St Ste 4545 | | Minneapolis | MN | 55402 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 998 | Woodfield Mall LLC | Andrew S Conway Esq | 200 E Long Lake Rd Ste 300 | | | Bloomfield Hills | MI | 48304 | | $111,870.50 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/30/2009 | 995 | Woodfield Mall LLC Woodfield | Attn Andrew S Conway Esq | 200 E Long Lake Rd Ste 300 | | | Bloomfield Hills | MI | 48304 | | 3196.3 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 578 | Worcester Telegram & Gazette | co Joseph Astino | Boston Globe | 135 Morrissey Blvd | | Boston | MA | 02125 | USA | $6,022.08 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1596 | WORLD PUBLISHING COMPANY | | PO BOX 1770 | | | TULSA | OK | 74102-1770 | | 20319.59 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/20/2009 | 763 | World Richman Mfg Corp | | 2505 Bath Rd | | | Elgin | IL | 60124 | | $105,052.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/06/2009 | 110 | WPGH Fox 53 | Attn D Winters | WPGH | 750 Ivory Ave | | Pittsburgh | PA | 15214 | | 2150.5 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/17/2009 | 1658 | WPXI INC | ATTN DeANNA DATTILO | 4145 EVERGREEN RD | | | PITTSBURGH | PA | 15214 | | $24,654.25 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2839 | WR Paradise Key LLC and Pivotal 650 California St LLC | Attn Jenny J Hyun Esq | Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | | $5,135.22 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2700 | WRI AEW Lone Star Retail Portfolio LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2809 | WRI AEW Lone Star Retail Portfolio LLC | Jenny J Hyun | Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2689 | WRI Brookwood Marketplace LLC | Attn Jenny J Hyun Esq | Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | | $74,665.01 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2803 | WRI Brookwood Marketplace LLC | Attn Jenny J Hyun Esq | Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | | 1329.3 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2703 | WRI Fiesta Trails LP | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2806 | WRI Fiesta Trails LP | Attn Jenny J Hyun Esq | Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2695 | WRI Paradise Key LLC and Pivotal 650 California St LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | | 148831.74 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2804 | WRI Roswell Corners LLC | Attn Jenny J Hyun Esq | Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2692 | WRI Seminole Marketplace LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Sacramento | CA | 77008 | | $99,944.76 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/31/2009 | 2802 | WRI Seminole Marketplace LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Sacramento | CA | 77008 | | 1904.7 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 08/20/2009 | 2955 | WSB TV | | PO BOX 102043 ANNEX 68 | | | ATLANTA | GA | 30368 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/04/2009 | 485 | WSOC TV 0227 | Sandi M Garris | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | Atlanta | GA | 30356 | | $22,865.00 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/04/2009 | 486 | WTAK FM | Sandi M Garris | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | Atlanta | GA | 30326 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/16/2009 | 104 | WTTG Fox 5 Television | | 5151 Wisconsin Ave NW | | | Washington | DC | 20016 | | $83,167.77 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/21/2009 | 910 | WTVD TV ABC Inc | | 411 Liberty St | | | Durham | NC | 27704 | | $16,808.75 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1340 | WV Sub LLC | Corinne Arquero | Re Whalers Village | PO Box 31000 5511 | | Honolulu | HI | 96849-5511 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1377 | WV Sub LLC dba Whalers Village | Jacqueline Perreira | 2435 Kaanapali Pkwy Bldg H6 | | | Lahaina | HI | 96761 | | $2,141.70 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 563 | WW Granger Inc | Anne Godziszewski | 7300 N Melvina | | | Niles | IL | 60714 | | 10903.06 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/13/2009 | 1327 | WWGR WJGO RADIO | | 10915 K NINE DR 2 ND FL | | | BONITA SPRINGS | FL | 34135 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/06/2009 | 713 | WWMX FM No 7953 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30323 | | 6128.5 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/11/2009 | 3054 | WXIA TV | | GANNETT DEPOSIT | PO BOX 33010 | | ST PETERSBURG | FL | 33733-8010 | | 72250 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/24/2009 | 122 | WYNIT Inc | Attn Carol Likus | 5801 E Taft Rd | | | N Syracuse | NY | 13212 | | 119162.07 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/03/2009 | 228 | XO Communications Inc | Attn Brad Lee | 105 Molloy St Ste 300 | | | Nashville | TN | 37201 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/23/2009 | 525 | XO Communications Inc | Attn Brad Lee | 105 Molloy St Ste 300 | | | Nashville | TN | 37201 | | 3910.58 | A | 2/23/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/19/2009 | 88 | Xpedx Stores Division | David Van Dyken | 3351 W Addison | | | Chicago | IL | 60618 | | $428.37 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 831 | Yahoo Inc | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | | $73,681.03 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 1150 | Yankee Gas | Northeast Utilities Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | | $741.13 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 1178 | Yankee Gas | Northeast Utilities Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | | $0.25 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 1189 | Yankee Gas | Northeast Utilities Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | | 373.32 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/04/2009 | 1225 | Yankee Gas | Northeast Utilities Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | | 1711.41 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/18/2009 | 911 | Yellow Transportation | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | | $656.13 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/10/2009 | 1489 | YES VIDEO | GREG AYRES | 3281 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 11/30/2009 | 3220 | YESVIDEO | ATTN GREG AYRES | 3281 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | | $1,254,484.83 | A | 7/10/2009 | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 08/21/2009 | 2983 | YOLO COUNTY TREASURER TAX | TAX COLLECTOR | PO DRAWER 1995 | | | WOODLAND | CA | 95776 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 08/24/2009 | 3080 | YOLO COUNTY TREASURER TAX | TAX COLLECTOR | PO DRAWER 1995 | | | WOODLAND | CA | 95776 | | EXPUNGED | | | Priority | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2056 | YORK WATER COMPANY | | PO BOX 15089 | | | YORK | PA | 17405-7089 | | $48.39 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/27/2009 | 2082 | Yosemite Park Shopping Center 05 A LLC | Jennifer L Stenman Attorney | 1228 Fifteenth St Ste 200 | | | Denver | CO | 80202 | | 564.78 | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A R | A/R Date | Nature | Debtor Name | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/2009 | 2104 | Yosemite Park Shopping Center 05A LLC | c o Jennifer L Stenman | Franke Greenhouse List & Lippitt LLP | 1228 Fifteenth St Ganite Bldg 2nd Fl | | Denver | CO | 80202 | | 118520.2 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/18/2009 | 912 | YRC Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | | 2168.15 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/03/2009 | 471 | Z Man Fishing Products Inc | | 9801 Hwy 78E | | | Ladson | SC | 29456 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 05/11/2009 | 817 | Z MAN FISHING PRODUCTS INC | | 9801 HIGHWAY 78 BUILDING 5 | | | LADSON | SC | 29456 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 07/14/2009 | 1391 | Z MAN FISHING PRODUCTS INC | | 9801 HWY 78 BLDG 5 | | | LADSON | SC | 29456 | | $7,447.58 | A | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 362 | ZEPPELIN PRODUCTS INC | GERMAN LEBEDIN | 3178 PEMBROKE RD | | | PEMBROKE PARK | FL | 33009 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 03/31/2009 | 442 | Zeppelin Products Inc | German Lebedin | 3178 Pembroke Rd | | | Pembroke Park | FL | 33009 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 04/02/2009 | 466 | Zeppelin Products Inc | German Lebedin | 3178 Pembroke Rd | | | Pembroke Park | FL | 33009 | | $16,842.53 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/11/2010 | 3391 | ZUHAIR HILLAIL | | 2208 SILENT SPRINGS CT | | | LEAGUE CITY | TX | 77573 | | 200 | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |
| 06/11/2010 | 3392 | ZUHAIR HILLAIL | | 2208 SILENT SPRINGS CT | | | LEAGUE CITY | TX | 77573 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/11/2010 | 3393 | ZUHAIR HILLAIL | | 2208 SILENT SPRINGS CT | | | LEAGUE CITY | TX | 77573 | | EXPUNGED | | | Admin Priority | RCC Liquidating Corp. | 09-10617 |
| 06/11/2010 | 3394 | ZUHAIR HILLAIL | | 2208 SILENT SPRINGS RD | | | LEAGUE CITY | TX | 77573 | | EXPUNGED | | | General Unsecured | RCC Liquidating Corp. | 09-10617 |